## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

### ORDER

This Order addresses plaintiffs who failed to submit answers to the Initial Census Questions as required by Pretrial Order No. 81 and the Court's March 9, 2022 Order. On July 28, 2021, Pretrial Order No. 81 reinstated the Initial Census Questions requirement set forth in Pretrial Order No. 18 for all plaintiffs who had not yet submitted census forms. ECF No. 1848. Depending on the number of cases per plaintiffs' law firm missing census forms, plaintiffs' counsel had between 60 and 270 days to submit the census forms. *Id.*

On March 9, 2022, the Court identified plaintiffs who failed to comply with Pretrial Order No. 81 and gave them one last opportunity to submit their census forms. ECF No. 2851 at 1. The Court warned that if "plaintiffs fail to submit census forms to MDL Centrality in accordance with this Order, they will have violated at least two of the Court's Orders . . . and their cases will be dismissed with prejudice." *Id.* at 2. BrownGreer PLC has notified the Court that the plaintiffs identified on

Exhibit A failed to submit a census form within the applicable deadlines set forth in the Court's March 9, 2022 Order.[1]

Rules 16(f) and 37(b)(2)(A)(ii)-(vii) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed, administered, and employed by the court and the parties to secure the just, speedy, and inexpensive determination of every action and proceeding"). In turn, counsel must collaborate with the court "in fashioning workable programmatic procedures" and cooperate with those

---

[1] The deadline to submit a census form for plaintiffs listed on Exhibit A was May 9, 2022. Certain plaintiffs subject to the census form deadline (and who are **not** listed on Exhibit A) filed a Request for Dismissal from Administrative Docket (RFD). As provided on the RFD, the request for dismissal will be construed as a notice of voluntary dismissal and the plaintiffs' administrative cases will be automatically dismissed without prejudice pursuant to the RFD.

procedures thereafter. *In re PPA*, 460 F.3d at 1231-32. Pretrial orders—and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id*. at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig*., 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

The Court concludes that dismissal with prejudice is appropriate. Plaintiffs have twice disregarded the Court's orders to submit a census form within the court-imposed deadlines, even after they were warned that failure to comply would result in dismissal of their claims with prejudice. This sort of noncompliance is unacceptable in any case, but particularly so in the MDL context—when parties fail to comply with deadlines set in pretrial orders, a domino effect develops, resulting in the disruption of other MDL cases. Indeed, the Court has already had to evaluate and dispose of a significant number of other instances of noncompliance, thereby directing its time and resources to noncompliant plaintiffs at the expense of plaintiffs who are fully participating in the MDL. This disrupts the efficiency and fairness

objectives of the MDL process.  In light of plaintiffs' failure to comply with court

orders, the Court finds that dismissal with prejudice is appropriate.

1.     The plaintiffs' cases identified on Exhibit A are hereby **DISMISSED WITH PREJUDICE** for failure to comply with Court orders.

2.     The Clerk is directed to enter a copy of this Order on the individual dockets only, and then to close the cases in their entirety for all purposes.

**DONE AND ORDERED**, on this 23rd day of May, 2022.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1 | 69410 | Abdullah, Amir | Danziger & De Llano | 8:20-cv-22023-MCR-GRJ | |
| 2 | 69411 | Abernathy, Kenneth | Danziger & De Llano | 8:20-cv-22025-MCR-GRJ | |
| 3 | 69413 | Abramovitch, Halion | Danziger & De Llano | 8:20-cv-22028-MCR-GRJ | |
| 4 | 69418 | Acklam, David | Danziger & De Llano | 8:20-cv-22037-MCR-GRJ | |
| 5 | 69427 | Adams, James | Danziger & De Llano | 8:20-cv-22053-MCR-GRJ | |
| 6 | 69428 | Adams, James | Danziger & De Llano | 8:20-cv-22056-MCR-GRJ | |
| 7 | 69438 | Adamson, Corey | Danziger & De Llano | 8:20-cv-22073-MCR-GRJ | |
| 8 | 69439 | Adamson, Dylan | Danziger & De Llano | 8:20-cv-22075-MCR-GRJ | |
| 9 | 69441 | Adkins, Ryan | Danziger & De Llano | 8:20-cv-22081-MCR-GRJ | |
| 10 | 69448 | Aguilar, Mark | Danziger & De Llano | 8:20-cv-22094-MCR-GRJ | |
| 11 | 69449 | Aguirre, Ryan | Danziger & De Llano | 8:20-cv-22097-MCR-GRJ | |
| 12 | 69450 | Ahearn, Trever | Danziger & De Llano | 8:20-cv-22099-MCR-GRJ | |
| 13 | 69453 | Ainsworth, Lance | Danziger & De Llano | 8:20-cv-22107-MCR-GRJ | |
| 14 | 69454 | Airington, Austin | Danziger & De Llano | 8:20-cv-22110-MCR-GRJ | |
| 15 | 69457 | Aksamit, Scott | Danziger & De Llano | 8:20-cv-22118-MCR-GRJ | |
| 16 | 69460 | Albee, Chad | Danziger & De Llano | 8:20-cv-22126-MCR-GRJ | |
| 17 | 69466 | Alden, David | Danziger & De Llano | 8:20-cv-22142-MCR-GRJ | |
| 18 | 69483 | Allen, David | Danziger & De Llano | 8:20-cv-22186-MCR-GRJ | |
| 19 | 69485 | Allen, Destra | Danziger & De Llano | 8:20-cv-22192-MCR-GRJ | |
| 20 | 69486 | Allen, Jacob | Danziger & De Llano | 8:20-cv-22196-MCR-GRJ | |
| 21 | 69488 | ALLEN, MATTHEW | Danziger & De Llano | 8:20-cv-22203-MCR-GRJ | |
| 22 | 69492 | Allen, Rickey | Danziger & De Llano | 8:20-cv-22217-MCR-GRJ | |
| 23 | 69496 | Allen, Shawn | Danziger & De Llano | 8:20-cv-22229-MCR-GRJ | |
| 24 | 69502 | Almeida, Keenan | Danziger & De Llano | 8:20-cv-22250-MCR-GRJ | |
| 25 | 69503 | Aloisio, Marquos | Danziger & De Llano | 8:20-cv-22253-MCR-GRJ | |
| 26 | 69505 | Altizer, Richard | Danziger & De Llano | 8:20-cv-22260-MCR-GRJ | |
| 27 | 69507 | Alva, Michaell | Danziger & De Llano | 8:20-cv-22267-MCR-GRJ | |
| 28 | 69509 | Alvarado, Joe | Danziger & De Llano | 8:20-cv-22275-MCR-GRJ | |
| 29 | 69510 | Alvarado, Levi | Danziger & De Llano | 8:20-cv-22279-MCR-GRJ | |
| 30 | 69511 | Alvarez, Jacobo | Danziger & De Llano | 8:20-cv-22282-MCR-GRJ | |
| 31 | 69513 | Alwine, Tommy | Danziger & De Llano | 8:20-cv-22286-MCR-GRJ | |
| 32 | 69514 | Amacker, Robert | Danziger & De Llano | 8:20-cv-22290-MCR-GRJ | |
| 33 | 69516 | Amaro, Joshua | Danziger & De Llano | 8:20-cv-22297-MCR-GRJ | |
| 34 | 69517 | Amaya, Shawn | Danziger & De Llano | 8:20-cv-22300-MCR-GRJ | |
| 35 | 69519 | Amerson, Charles | Danziger & De Llano | 8:20-cv-22307-MCR-GRJ | |
| 36 | 69531 | Anderson, Chad | Danziger & De Llano | 8:20-cv-22353-MCR-GRJ | |
| 37 | 69538 | Anderson, Ryan | Danziger & De Llano | 8:20-cv-22378-MCR-GRJ | |
| 38 | 69539 | Anderson, Steven | Danziger & De Llano | 8:20-cv-22383-MCR-GRJ | |
| 39 | 69540 | Anderson, Wylie | Danziger & De Llano | 8:20-cv-22388-MCR-GRJ | |
| 40 | 69542 | ANDERSON, ZACHARY | Danziger & De Llano | 8:20-cv-22395-MCR-GRJ | |
| 41 | 69543 | Andrade, Christopher | Danziger & De Llano | 8:20-cv-22399-MCR-GRJ | |
| 42 | 69548 | Andrews, Fred | Danziger & De Llano | 8:20-cv-22422-MCR-GRJ | |
| 43 | 69549 | Andrews, Robert | Danziger & De Llano | 8:20-cv-22425-MCR-GRJ | |
| 44 | 69551 | Angel, Leonard | Danziger & De Llano | 8:20-cv-22430-MCR-GRJ | |
| 45 | 69552 | Angelucci, Stefano | Danziger & De Llano | 8:20-cv-22437-MCR-GRJ | |
| 46 | 69564 | Arce, Luis | Danziger & De Llano | 8:20-cv-22475-MCR-GRJ | |
| 47 | 69565 | Arceo, Francisco | Danziger & De Llano | 8:20-cv-22480-MCR-GRJ | |
| 48 | 69574 | Ariana, Joshua | Danziger & De Llano | 8:20-cv-22507-MCR-GRJ | |
| 49 | 69580 | Armstrong, Jermaine | Danziger & De Llano | 8:20-cv-22523-MCR-GRJ | |
| 50 | 69582 | Arnold, John | Danziger & De Llano | 8:20-cv-22526-MCR-GRJ | |
| 51 | 69589 | Arthur, Jacques | Danziger & De Llano | 8:20-cv-22546-MCR-GRJ | |
| 52 | 69593 | Ash, Cody | Danziger & De Llano | 8:20-cv-22561-MCR-GRJ | |
| 53 | 69603 | Atchison, Andrew | Danziger & De Llano | 8:20-cv-22054-MCR-GRJ | |
| 54 | 69610 | Atkinson, Jj | Danziger & De Llano | 8:20-cv-22068-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 55 | 69613 | Atwood, Michael | Danziger & De Llano | 8:20-cv-22077-MCR-GRJ | |
| 56 | 69616 | Aubuchon, Ryan | Danziger & De Llano | 8:20-cv-22085-MCR-GRJ | |
| 57 | 69620 | Aultman, Robert | Danziger & De Llano | 8:20-cv-22093-MCR-GRJ | |
| 58 | 69622 | Austin, William | Danziger & De Llano | 8:20-cv-22098-MCR-GRJ | |
| 59 | 69627 | Awan, Hamza | Danziger & De Llano | 8:20-cv-22109-MCR-GRJ | |
| 60 | 69630 | Ayalavega, Gilberto | Danziger & De Llano | 8:20-cv-22114-MCR-GRJ | |
| 61 | 69634 | Ayotte, Andy | Danziger & De Llano | 8:20-cv-22125-MCR-GRJ | |
| 62 | 69640 | Bacon, Bryan | Danziger & De Llano | 8:20-cv-22138-MCR-GRJ | |
| 63 | 69641 | Bacon, Tyler | Danziger & De Llano | 8:20-cv-22141-MCR-GRJ | |
| 64 | 69644 | Badstuebner, Jordan | Danziger & De Llano | 8:20-cv-22149-MCR-GRJ | |
| 65 | 69645 | Baez, Michael | Danziger & De Llano | 8:20-cv-22152-MCR-GRJ | |
| 66 | 69648 | Baglio, Michael | Danziger & De Llano | 8:20-cv-22160-MCR-GRJ | |
| 67 | 69649 | Bailey, Brian | Danziger & De Llano | 8:20-cv-22163-MCR-GRJ | |
| 68 | 69654 | Baird, Elisha | Danziger & De Llano | 8:20-cv-22176-MCR-GRJ | |
| 69 | 69655 | Baker, Daniel | Danziger & De Llano | 8:20-cv-22180-MCR-GRJ | |
| 70 | 69661 | Baker, Jb | Danziger & De Llano | 8:20-cv-22197-MCR-GRJ | |
| 71 | 69673 | Baldus, Nicholas | Danziger & De Llano | 8:20-cv-22238-MCR-GRJ | |
| 72 | 69674 | Bales, Shawn | Danziger & De Llano | 8:20-cv-22242-MCR-GRJ | |
| 73 | 69679 | Ball, Nathan | Danziger & De Llano | 8:20-cv-22258-MCR-GRJ | |
| 74 | 69681 | Ballesteros, Daniel | Danziger & De Llano | 8:20-cv-22266-MCR-GRJ | |
| 75 | 69684 | Balog, Daniel | Danziger & De Llano | 8:20-cv-22277-MCR-GRJ | |
| 76 | 69685 | Balsley, Chris | Danziger & De Llano | 8:20-cv-22281-MCR-GRJ | |
| 77 | 69687 | Bambulas, Dakota | Danziger & De Llano | 8:20-cv-22289-MCR-GRJ | |
| 78 | 69691 | Banks, Ralph | Danziger & De Llano | 8:20-cv-22299-MCR-GRJ | |
| 79 | 69693 | Bannerman, David | Danziger & De Llano | 8:20-cv-22306-MCR-GRJ | |
| 80 | 69695 | Barajas, Mario | Danziger & De Llano | 8:20-cv-22314-MCR-GRJ | |
| 81 | 69696 | Barajas, Oswaldo | Danziger & De Llano | 8:20-cv-22317-MCR-GRJ | |
| 82 | 69700 | Barbosa, Jeff | Danziger & De Llano | 8:20-cv-22328-MCR-GRJ | |
| 83 | 69703 | Barcomb, Jeremey | Danziger & De Llano | 8:20-cv-22335-MCR-GRJ | |
| 84 | 69712 | Barlow, Jeremiah | Danziger & De Llano | 8:20-cv-22369-MCR-GRJ | |
| 85 | 69716 | Barnes, Lonnie | Danziger & De Llano | 8:20-cv-22377-MCR-GRJ | |
| 86 | 69717 | Barnes, Veronica | Danziger & De Llano | 8:20-cv-22382-MCR-GRJ | |
| 87 | 69720 | Barnett, Joshua | Danziger & De Llano | 8:20-cv-22394-MCR-GRJ | |
| 88 | 69723 | Barney, Raymond | Danziger & De Llano | 8:20-cv-22407-MCR-GRJ | |
| 89 | 69726 | Barnum, Rodney | Danziger & De Llano | 8:20-cv-22421-MCR-GRJ | |
| 90 | 69727 | Baron, Jay | Danziger & De Llano | 8:20-cv-22424-MCR-GRJ | |
| 91 | 69733 | Barrere, Jeremy | Danziger & De Llano | 8:20-cv-22451-MCR-GRJ | |
| 92 | 69739 | Barrett, Michael | Danziger & De Llano | 8:20-cv-22477-MCR-GRJ | |
| 93 | 69743 | Barron, Gerard | Danziger & De Llano | 8:20-cv-22494-MCR-GRJ | |
| 94 | 69747 | Bartlett, Daniel | Danziger & De Llano | 8:20-cv-22508-MCR-GRJ | |
| 95 | 69752 | Bartolomei, Victor | Danziger & De Llano | 8:20-cv-22522-MCR-GRJ | |
| 96 | 69757 | Bassett, Bryant | Danziger & De Llano | 8:20-cv-22537-MCR-GRJ | |
| 97 | 69767 | Battaglia, Charles | Danziger & De Llano | 8:20-cv-22566-MCR-GRJ | |
| 98 | 69771 | Bauguess, Joshua | Danziger & De Llano | 8:20-cv-22581-MCR-GRJ | |
| 99 | 69772 | Baumann, William | Danziger & De Llano | 8:20-cv-22584-MCR-GRJ | |
| 100 | 69774 | Baxter, Jordan | Danziger & De Llano | 8:20-cv-22589-MCR-GRJ | |
| 101 | 69775 | Baxter, Joshua | Danziger & De Llano | 8:20-cv-22592-MCR-GRJ | |
| 102 | 69776 | Bay, Matthew | Danziger & De Llano | 8:20-cv-22595-MCR-GRJ | |
| 103 | 69780 | Beagle, Paul | Danziger & De Llano | 8:20-cv-22601-MCR-GRJ | |
| 104 | 69781 | Beahr, Zachary | Danziger & De Llano | 8:20-cv-22605-MCR-GRJ | |
| 105 | 69782 | Beal, John | Danziger & De Llano | 8:20-cv-22609-MCR-GRJ | |
| 106 | 69783 | Beale, William | Danziger & De Llano | 8:20-cv-22612-MCR-GRJ | |
| 107 | 69790 | Beardsley, Scott | Danziger & De Llano | 8:20-cv-22629-MCR-GRJ | |
| 108 | 69796 | Bebee, Marcus | Danziger & De Llano | 8:20-cv-22645-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 109 | 69801 | Beck, Jack | Danziger & De Llano | 8:20-cv-22656-MCR-GRJ | |
| 110 | 69802 | Beck, Patrick | Danziger & De Llano | 8:20-cv-22658-MCR-GRJ | |
| 111 | 69803 | Beck, Robert | Danziger & De Llano | 8:20-cv-22661-MCR-GRJ | |
| 112 | 69804 | BECK, RUSSELL | Danziger & De Llano | 8:20-cv-22663-MCR-GRJ | |
| 113 | 69805 | Becker, Bradley | Danziger & De Llano | 8:20-cv-22665-MCR-GRJ | |
| 114 | 69808 | Beckwith, Jordan | Danziger & De Llano | 8:20-cv-22673-MCR-GRJ | |
| 115 | 69809 | Bedrava, Steven | Danziger & De Llano | 8:20-cv-22676-MCR-GRJ | |
| 116 | 69810 | Beercook, Derrick | Danziger & De Llano | 8:20-cv-22679-MCR-GRJ | |
| 117 | 69813 | Behrends, Eric | Danziger & De Llano | 8:20-cv-22684-MCR-GRJ | |
| 118 | 69814 | Behrens, Justin | Danziger & De Llano | 8:20-cv-22687-MCR-GRJ | |
| 119 | 69815 | Beistel, Andrew | Danziger & De Llano | 8:20-cv-22691-MCR-GRJ | |
| 120 | 69821 | Bell, Charles | Danziger & De Llano | 8:20-cv-22707-MCR-GRJ | |
| 121 | 69822 | Bell, Gerald | Danziger & De Llano | 8:20-cv-22710-MCR-GRJ | |
| 122 | 69824 | Bell, Westley | Danziger & De Llano | 8:20-cv-22714-MCR-GRJ | |
| 123 | 69831 | Bem, Gregory | Danziger & De Llano | 8:20-cv-22725-MCR-GRJ | |
| 124 | 69836 | Bennett, Jason | Danziger & De Llano | 8:20-cv-22735-MCR-GRJ | |
| 125 | 69839 | Bennett, Philip | Danziger & De Llano | 8:20-cv-22743-MCR-GRJ | |
| 126 | 69844 | Benson, Michael | Danziger & De Llano | 8:20-cv-22750-MCR-GRJ | |
| 127 | 69846 | Bensyl, Regan | Danziger & De Llano | 8:20-cv-22756-MCR-GRJ | |
| 128 | 69853 | Berk, Brent | Danziger & De Llano | 8:20-cv-22768-MCR-GRJ | |
| 129 | 69855 | Bernard, Christopher | Danziger & De Llano | 8:20-cv-22774-MCR-GRJ | |
| 130 | 69856 | Bernard, Hunter | Danziger & De Llano | 8:20-cv-22776-MCR-GRJ | |
| 131 | 69858 | Berry, James | Danziger & De Llano | 8:20-cv-22782-MCR-GRJ | |
| 132 | 69873 | Bezzone, Jonathan | Danziger & De Llano | 8:20-cv-22814-MCR-GRJ | |
| 133 | 69886 | Biggs, Michael | Danziger & De Llano | 8:20-cv-22844-MCR-GRJ | |
| 134 | 69891 | Billington, Jason | Danziger & De Llano | 8:20-cv-22855-MCR-GRJ | |
| 135 | 69892 | Binegar, Levi | Danziger & De Llano | 8:20-cv-22857-MCR-GRJ | |
| 136 | 69893 | Bingham, Destin | Danziger & De Llano | 8:20-cv-22860-MCR-GRJ | |
| 137 | 69913 | Blackshear, Clayton | Danziger & De Llano | 8:20-cv-22897-MCR-GRJ | |
| 138 | 69914 | Blackstock, Lee | Danziger & De Llano | 8:20-cv-22899-MCR-GRJ | |
| 139 | 69919 | Blain, Vincent | Danziger & De Llano | 8:20-cv-20727-MCR-GRJ | |
| 140 | 69921 | Blakely, Lawrence | Danziger & De Llano | 8:20-cv-20729-MCR-GRJ | |
| 141 | 69922 | Blanchard, Joseph | Danziger & De Llano | 8:20-cv-20730-MCR-GRJ | |
| 142 | 69924 | Blankenship, Brian | Danziger & De Llano | 8:20-cv-20732-MCR-GRJ | |
| 143 | 69937 | Boals, Michael | Danziger & De Llano | 8:20-cv-20744-MCR-GRJ | |
| 144 | 69939 | Bobzien, Rustin | Danziger & De Llano | 8:20-cv-20746-MCR-GRJ | |
| 145 | 69941 | Bock, Richard | Danziger & De Llano | 8:20-cv-20748-MCR-GRJ | |
| 146 | 69946 | Boldt, Darrien | Danziger & De Llano | 8:20-cv-20753-MCR-GRJ | |
| 147 | 69947 | Bolen, David | Danziger & De Llano | 8:20-cv-20754-MCR-GRJ | |
| 148 | 69948 | Boles, Marcus | Danziger & De Llano | 8:20-cv-20755-MCR-GRJ | |
| 149 | 69949 | Boling, Brandon | Danziger & De Llano | 8:20-cv-20756-MCR-GRJ | |
| 150 | 69963 | BOOTH, CHARLES | Danziger & De Llano | 8:20-cv-20766-MCR-GRJ | |
| 151 | 69968 | Borbon, Devin | Danziger & De Llano | 8:20-cv-20770-MCR-GRJ | |
| 152 | 69970 | Border, Thomas | Danziger & De Llano | 8:20-cv-20772-MCR-GRJ | |
| 153 | 69975 | Bosarge, William | Danziger & De Llano | 8:20-cv-20777-MCR-GRJ | |
| 154 | 69987 | Bowden, Joshua | Danziger & De Llano | 8:20-cv-20788-MCR-GRJ | |
| 155 | 69988 | Bowen, Christopher | Danziger & De Llano | 8:20-cv-20790-MCR-GRJ | |
| 156 | 69991 | Bowers, Clyde | Danziger & De Llano | 8:20-cv-20796-MCR-GRJ | |
| 157 | 69992 | Bowers, Jarrod | Danziger & De Llano | 8:20-cv-20797-MCR-GRJ | |
| 158 | 69995 | Bowley, Justin | Danziger & De Llano | 8:20-cv-20801-MCR-GRJ | |
| 159 | 69996 | Bowman, Bobby | Danziger & De Llano | 8:20-cv-20803-MCR-GRJ | |
| 160 | 69997 | Bowman, Chris | Danziger & De Llano | 8:20-cv-20804-MCR-GRJ | |
| 161 | 70002 | Boyd, Jason | Danziger & De Llano | 8:20-cv-20812-MCR-GRJ | |
| 162 | 70003 | Boyd, John | Danziger & De Llano | 8:20-cv-20813-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 163 | 70004 | Boyd, Lance | Danziger & De Llano | 8:20-cv-20815-MCR-GRJ | |
| 164 | 70006 | Boyer, Logan | Danziger & De Llano | 8:20-cv-20819-MCR-GRJ | |
| 165 | 70007 | Boyett, David | Danziger & De Llano | 8:20-cv-20821-MCR-GRJ | |
| 166 | 70010 | Boyle, Shane | Danziger & De Llano | 8:20-cv-20826-MCR-GRJ | |
| 167 | 70015 | Bradford, Justin | Danziger & De Llano | 8:20-cv-20832-MCR-GRJ | |
| 168 | 70017 | Bradley, Randall | Danziger & De Llano | 8:20-cv-20835-MCR-GRJ | |
| 169 | 70020 | Bradshaw, Matthew | Danziger & De Llano | 8:20-cv-20841-MCR-GRJ | |
| 170 | 70021 | Brady, John | Danziger & De Llano | 8:20-cv-20843-MCR-GRJ | |
| 171 | 70022 | Brady, Mathew | Danziger & De Llano | 8:20-cv-20844-MCR-GRJ | |
| 172 | 70023 | Brady, Micheal | Danziger & De Llano | 8:20-cv-20846-MCR-GRJ | |
| 173 | 70026 | Braly, Shawn | Danziger & De Llano | 8:20-cv-20852-MCR-GRJ | |
| 174 | 70027 | Bramer, Steven | Danziger & De Llano | 8:20-cv-20854-MCR-GRJ | |
| 175 | 70028 | Bramlett, Mark | Danziger & De Llano | 8:20-cv-20856-MCR-GRJ | |
| 176 | 70032 | Branch, Michael | Danziger & De Llano | 8:20-cv-20861-MCR-GRJ | |
| 177 | 70033 | Brandenburger, Trapper | Danziger & De Llano | 8:20-cv-20863-MCR-GRJ | |
| 178 | 70035 | Brandt, Dylan | Danziger & De Llano | 8:20-cv-20866-MCR-GRJ | |
| 179 | 70039 | Brantley, William | Danziger & De Llano | 8:20-cv-20873-MCR-GRJ | |
| 180 | 70045 | Brazell, Brett | Danziger & De Llano | 8:20-cv-20884-MCR-GRJ | |
| 181 | 70046 | Brecht, Daniel | Danziger & De Llano | 8:20-cv-20886-MCR-GRJ | |
| 182 | 70048 | Breeden, Jason | Danziger & De Llano | 8:20-cv-20887-MCR-GRJ | |
| 183 | 70051 | Breher, Jeremy | Danziger & De Llano | 8:20-cv-20893-MCR-GRJ | |
| 184 | 70054 | Brenay, Cable | Danziger & De Llano | 8:20-cv-20898-MCR-GRJ | |
| 185 | 70055 | Brenes, Mario | Danziger & De Llano | 8:20-cv-20900-MCR-GRJ | |
| 186 | 70058 | Brennanheffern, Christopher | Danziger & De Llano | 8:20-cv-20905-MCR-GRJ | |
| 187 | 70060 | Breunig, Bradley | Danziger & De Llano | 8:20-cv-20910-MCR-GRJ | |
| 188 | 70062 | Brewer, Devan | Danziger & De Llano | 8:20-cv-20915-MCR-GRJ | |
| 189 | 70064 | Brewer, Matthew | Danziger & De Llano | 8:20-cv-20921-MCR-GRJ | |
| 190 | 70067 | Bribiesca, Eric | Danziger & De Llano | 8:20-cv-20927-MCR-GRJ | |
| 191 | 70073 | Bridges, Paul | Danziger & De Llano | 8:20-cv-20945-MCR-GRJ | |
| 192 | 70080 | Brinkley, Wayne | Danziger & De Llano | 8:20-cv-20966-MCR-GRJ | |
| 193 | 70081 | Brinkman, Kyle | Danziger & De Llano | 8:20-cv-20968-MCR-GRJ | |
| 194 | 70087 | Broadwell, George | Danziger & De Llano | 8:20-cv-20986-MCR-GRJ | |
| 195 | 70088 | Brock, Christopher | Danziger & De Llano | 8:20-cv-20989-MCR-GRJ | |
| 196 | 70090 | Brockwell, Andrew | Danziger & De Llano | 8:20-cv-21065-MCR-GRJ | |
| 197 | 70091 | Broderick, Aaron | Danziger & De Llano | 8:20-cv-20999-MCR-GRJ | |
| 198 | 70093 | Brooks, Chris | Danziger & De Llano | 8:20-cv-21005-MCR-GRJ | |
| 199 | 70100 | Broughton, Brandon | Danziger & De Llano | 8:20-cv-21021-MCR-GRJ | |
| 200 | 70101 | Broughton, Russell | Danziger & De Llano | 8:20-cv-21023-MCR-GRJ | |
| 201 | 70103 | Browell, Matthew | Danziger & De Llano | 8:20-cv-21027-MCR-GRJ | |
| 202 | 70110 | Brown, Colton | Danziger & De Llano | 8:20-cv-21039-MCR-GRJ | |
| 203 | 70111 | Brown, Daniel | Danziger & De Llano | 8:20-cv-21041-MCR-GRJ | |
| 204 | 70122 | BROWN, JAMES | Danziger & De Llano | 8:20-cv-21058-MCR-GRJ | |
| 205 | 70126 | Brown, Jesse | Danziger & De Llano | 8:20-cv-21063-MCR-GRJ | |
| 206 | 70130 | Brown, Josh | Danziger & De Llano | 8:20-cv-21066-MCR-GRJ | |
| 207 | 70131 | BROWN, JOSHUA | Danziger & De Llano | 8:20-cv-21068-MCR-GRJ | |
| 208 | 70135 | Brown, Kurtis | Danziger & De Llano | 8:20-cv-21077-MCR-GRJ | |
| 209 | 70137 | BROWN, MATT | Danziger & De Llano | 8:20-cv-21081-MCR-GRJ | |
| 210 | 70141 | Brown, Nicholas | Danziger & De Llano | 8:20-cv-21090-MCR-GRJ | |
| 211 | 70148 | Brown, Thomas | Danziger & De Llano | 8:20-cv-21274-MCR-GRJ | |
| 212 | 70151 | Brown, Zackery | Danziger & De Llano | 8:20-cv-21280-MCR-GRJ | |
| 213 | 70152 | Brown-hayling, Daniel | Danziger & De Llano | 8:20-cv-21282-MCR-GRJ | |
| 214 | 70154 | Brubaker, Randy | Danziger & De Llano | 8:20-cv-21286-MCR-GRJ | |
| 215 | 70159 | Brunswick, Micheal | Danziger & De Llano | 8:20-cv-21295-MCR-GRJ | |
| 216 | 70160 | Bruscas, Jason | Danziger & De Llano | 8:20-cv-21297-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 217 | 70163 | Bryant, Eric | Danziger & De Llano | 8:20-cv-21301-MCR-GRJ | |
| 218 | 70167 | Bryson, Maurice | Danziger & De Llano | 8:20-cv-21303-MCR-GRJ | |
| 219 | 70174 | Buffington, Travis | Danziger & De Llano | 8:20-cv-21310-MCR-GRJ | |
| 220 | 70179 | Bullock, Charles | Danziger & De Llano | 8:20-cv-21318-MCR-GRJ | |
| 221 | 70184 | Burbach, Catherine | Danziger & De Llano | 8:20-cv-21324-MCR-GRJ | |
| 222 | 70187 | Burg, Ryan | Danziger & De Llano | 8:20-cv-21330-MCR-GRJ | |
| 223 | 70188 | Burge, Howard | Danziger & De Llano | 8:20-cv-21332-MCR-GRJ | |
| 224 | 70192 | Burgess, Daniel | Danziger & De Llano | 8:20-cv-21337-MCR-GRJ | |
| 225 | 70197 | Burke, James | Danziger & De Llano | 8:20-cv-21345-MCR-GRJ | |
| 226 | 70202 | Burkman, Matthew | Danziger & De Llano | 8:20-cv-21352-MCR-GRJ | |
| 227 | 70203 | Burnett, Kenneth | Danziger & De Llano | 8:20-cv-21354-MCR-GRJ | |
| 228 | 70205 | Burnham, Joshua | Danziger & De Llano | 8:20-cv-21357-MCR-GRJ | |
| 229 | 70206 | BURNS, MICHAEL | Danziger & De Llano | 8:20-cv-21358-MCR-GRJ | |
| 230 | 70210 | Burrows, Taje | Danziger & De Llano | 8:20-cv-21364-MCR-GRJ | |
| 231 | 70213 | Busby, Brady | Danziger & De Llano | 8:20-cv-21370-MCR-GRJ | |
| 232 | 70230 | Buttram, Jeremiah | Danziger & De Llano | 8:20-cv-21392-MCR-GRJ | |
| 233 | 70234 | Byrnes, Michael | Danziger & De Llano | 8:20-cv-21400-MCR-GRJ | |
| 234 | 70245 | Cake, Tyler | Danziger & De Llano | 8:20-cv-21420-MCR-GRJ | |
| 235 | 70249 | Caldwell, Brian | Danziger & De Llano | 8:20-cv-21428-MCR-GRJ | |
| 236 | 70254 | Callahan, Richard | Danziger & De Llano | 8:20-cv-21436-MCR-GRJ | |
| 237 | 70257 | Camel, Adam | Danziger & De Llano | 8:20-cv-21440-MCR-GRJ | |
| 238 | 70258 | Cameron, Brandon | Danziger & De Llano | 8:20-cv-21441-MCR-GRJ | |
| 239 | 70260 | Cameron, Scott | Danziger & De Llano | 8:20-cv-21443-MCR-GRJ | |
| 240 | 70261 | Cameron, William | Danziger & De Llano | 8:20-cv-21444-MCR-GRJ | |
| 241 | 70262 | Campbell, Carlos | Danziger & De Llano | 8:20-cv-21445-MCR-GRJ | |
| 242 | 70267 | Campbell, Nathaniel | Danziger & De Llano | 8:20-cv-21453-MCR-GRJ | |
| 243 | 70268 | Campbell, Shawn | Danziger & De Llano | 8:20-cv-21455-MCR-GRJ | |
| 244 | 70269 | Campbell, Zachary | Danziger & De Llano | 8:20-cv-21457-MCR-GRJ | |
| 245 | 70270 | Campos, Jorge | Danziger & De Llano | 8:20-cv-21460-MCR-GRJ | |
| 246 | 70278 | Canterbury, Gary | Danziger & De Llano | 8:20-cv-21478-MCR-GRJ | |
| 247 | 70279 | Cantlin, James | Danziger & De Llano | 8:20-cv-21480-MCR-GRJ | |
| 248 | 70283 | Cantrell, Michael | Danziger & De Llano | 8:20-cv-21488-MCR-GRJ | |
| 249 | 70288 | Caraballo, Angel | Danziger & De Llano | 8:20-cv-21499-MCR-GRJ | |
| 250 | 70292 | Cardwell, Aaron | Danziger & De Llano | 8:20-cv-21507-MCR-GRJ | |
| 251 | 70297 | Carl, Scott | Danziger & De Llano | 8:20-cv-21515-MCR-GRJ | |
| 252 | 70298 | Carlin, Jonathan | Danziger & De Llano | 8:20-cv-21517-MCR-GRJ | |
| 253 | 70299 | Carlisle, Brandon | Danziger & De Llano | 8:20-cv-21519-MCR-GRJ | |
| 254 | 70307 | Carlson, Robert | Danziger & De Llano | 8:20-cv-21531-MCR-GRJ | |
| 255 | 70308 | Carlson, Shane | Danziger & De Llano | 8:20-cv-21533-MCR-GRJ | |
| 256 | 70310 | Carmona, Alfonso | Danziger & De Llano | 8:20-cv-21537-MCR-GRJ | |
| 257 | 70311 | Carpenter, Derek | Danziger & De Llano | 8:20-cv-21539-MCR-GRJ | |
| 258 | 70327 | Carson, Steven W. | Danziger & De Llano | 8:20-cv-21568-MCR-GRJ | |
| 259 | 70328 | Carter, Allen | Danziger & De Llano | 8:20-cv-21570-MCR-GRJ | |
| 260 | 70329 | Carter, Ben | Danziger & De Llano | 8:20-cv-21572-MCR-GRJ | |
| 261 | 70330 | Carter, Corey | Danziger & De Llano | 8:20-cv-21574-MCR-GRJ | |
| 262 | 70332 | Carter, Jereme | Danziger & De Llano | 8:20-cv-21578-MCR-GRJ | |
| 263 | 70335 | Carter, Justin | Danziger & De Llano | 8:20-cv-21584-MCR-GRJ | |
| 264 | 70344 | Carvalho, Michael | Danziger & De Llano | 8:20-cv-21605-MCR-GRJ | |
| 265 | 70345 | Carver, Steven | Danziger & De Llano | 8:20-cv-21607-MCR-GRJ | |
| 266 | 70347 | Case, Eric | Danziger & De Llano | 8:20-cv-21610-MCR-GRJ | |
| 267 | 70354 | Castillo, Dominic | Danziger & De Llano | 8:20-cv-21624-MCR-GRJ | |
| 268 | 70356 | Castillo, Ryan | Danziger & De Llano | 8:20-cv-21630-MCR-GRJ | |
| 269 | 70357 | Castle, Jason | Danziger & De Llano | 8:20-cv-21633-MCR-GRJ | |
| 270 | 70359 | Castleberry, Kevin | Danziger & De Llano | 8:20-cv-21636-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 271 | 70362 | Castro, Hector | Danziger & De Llano | 8:20-cv-21644-MCR-GRJ | |
| 272 | 70363 | Caswell, Mathew | Danziger & De Llano | 8:20-cv-21647-MCR-GRJ | |
| 273 | 70364 | Caswell, Paul | Danziger & De Llano | 8:20-cv-21650-MCR-GRJ | |
| 274 | 70365 | Catchot, Jason | Danziger & De Llano | 8:20-cv-21653-MCR-GRJ | |
| 275 | 70368 | Cativera, Corey | Danziger & De Llano | 8:20-cv-21660-MCR-GRJ | |
| 276 | 70373 | Cerrillo, Rodolfo | Danziger & De Llano | 8:20-cv-21671-MCR-GRJ | |
| 277 | 70374 | Cervantes, Ruben | Danziger & De Llano | 8:20-cv-21674-MCR-GRJ | |
| 278 | 70377 | Cetera, Christopher | Danziger & De Llano | 8:20-cv-21682-MCR-GRJ | |
| 279 | 70378 | Chabot, Jesse | Danziger & De Llano | 8:20-cv-21685-MCR-GRJ | |
| 280 | 70382 | Chalfant, Christopher | Danziger & De Llano | 8:20-cv-21694-MCR-GRJ | |
| 281 | 70383 | Challender, Alex | Danziger & De Llano | 8:20-cv-21697-MCR-GRJ | |
| 282 | 70385 | Chamalbide, Daniel | Danziger & De Llano | 8:20-cv-21701-MCR-GRJ | |
| 283 | 70397 | Chandler, John | Danziger & De Llano | 8:20-cv-21741-MCR-GRJ | |
| 284 | 70401 | Chapman, Carl | Danziger & De Llano | 8:20-cv-21753-MCR-GRJ | |
| 285 | 70402 | Chapman, Clayton | Danziger & De Llano | 8:20-cv-21757-MCR-GRJ | |
| 286 | 70405 | Charbeneau, James | Danziger & De Llano | 8:20-cv-21769-MCR-GRJ | |
| 287 | 70409 | Charpentier, Eric | Danziger & De Llano | 8:20-cv-21785-MCR-GRJ | |
| 288 | 70411 | Chase, Joshua | Danziger & De Llano | 8:20-cv-21793-MCR-GRJ | |
| 289 | 70415 | Chavez, Joshua | Danziger & De Llano | 8:20-cv-21808-MCR-GRJ | |
| 290 | 70416 | Chavez, Kyle | Danziger & De Llano | 8:20-cv-21812-MCR-GRJ | |
| 291 | 70420 | Chenier, Korey | Danziger & De Llano | 8:20-cv-21825-MCR-GRJ | |
| 292 | 70424 | Chevalier, Jonathan | Danziger & De Llano | 8:20-cv-21842-MCR-GRJ | |
| 293 | 70426 | Chiasson, Ryan | Danziger & De Llano | 8:20-cv-21850-MCR-GRJ | |
| 294 | 70430 | Childs, John | Danziger & De Llano | 8:20-cv-21858-MCR-GRJ | |
| 295 | 70431 | Chitwood, Jeremy | Danziger & De Llano | 8:20-cv-21863-MCR-GRJ | |
| 296 | 70432 | Chorrushi, Justin | Danziger & De Llano | 8:20-cv-21867-MCR-GRJ | |
| 297 | 70435 | Christian, Bruce | Danziger & De Llano | 8:20-cv-22597-MCR-GRJ | |
| 298 | 70446 | Church, James | Danziger & De Llano | 8:20-cv-22641-MCR-GRJ | |
| 299 | 70447 | Cialek, John | Danziger & De Llano | 8:20-cv-22644-MCR-GRJ | |
| 300 | 70450 | Cintron, Robert | Danziger & De Llano | 8:20-cv-22655-MCR-GRJ | |
| 301 | 70455 | Clardy, Austin | Danziger & De Llano | 8:20-cv-22674-MCR-GRJ | |
| 302 | 70464 | Clark, Jeremy | Danziger & De Llano | 8:20-cv-22708-MCR-GRJ | |
| 303 | 70466 | Clark, Joshua | Danziger & De Llano | 8:20-cv-22712-MCR-GRJ | |
| 304 | 70474 | Claus, Jeremy | Danziger & De Llano | 8:20-cv-22737-MCR-GRJ | |
| 305 | 70478 | Cleary, Richard | Danziger & De Llano | 8:20-cv-22752-MCR-GRJ | |
| 306 | 70479 | Clelland, Mark | Danziger & De Llano | 8:20-cv-22755-MCR-GRJ | |
| 307 | 70482 | Clemons, James | Danziger & De Llano | 8:20-cv-22767-MCR-GRJ | |
| 308 | 70483 | Clemons, Troy | Danziger & De Llano | 8:20-cv-22770-MCR-GRJ | |
| 309 | 70485 | Clevenger, Derek | Danziger & De Llano | 8:20-cv-22777-MCR-GRJ | |
| 310 | 70489 | Cline, James | Danziger & De Llano | 8:20-cv-22791-MCR-GRJ | |
| 311 | 70494 | Cloninger, Brian | Danziger & De Llano | 8:20-cv-22809-MCR-GRJ | |
| 312 | 70498 | Coe, Damon | Danziger & De Llano | 8:20-cv-22817-MCR-GRJ | |
| 313 | 70501 | Coffey, Russell | Danziger & De Llano | 8:20-cv-22823-MCR-GRJ | |
| 314 | 70503 | Coffman, John | Danziger & De Llano | 8:20-cv-22831-MCR-GRJ | |
| 315 | 70507 | Coil, Michael | Danziger & De Llano | 8:20-cv-22838-MCR-GRJ | |
| 316 | 70513 | Colegrove, Timothy | Danziger & De Llano | 8:20-cv-22851-MCR-GRJ | |
| 317 | 70518 | Collins, Christopher | Danziger & De Llano | 8:20-cv-22869-MCR-GRJ | |
| 318 | 70519 | Collins, Claude | Danziger & De Llano | 8:20-cv-22872-MCR-GRJ | |
| 319 | 70522 | Collins, Kirk | Danziger & De Llano | 8:20-cv-22883-MCR-GRJ | |
| 320 | 70523 | Collins, Sean | Danziger & De Llano | 8:20-cv-22887-MCR-GRJ | |
| 321 | 70524 | Collins, Shawn | Danziger & De Llano | 8:20-cv-22890-MCR-GRJ | |
| 322 | 70525 | Collins, William | Danziger & De Llano | 8:20-cv-22893-MCR-GRJ | |
| 323 | 70527 | Colonna, Brian | Danziger & De Llano | 8:20-cv-22901-MCR-GRJ | |
| 324 | 70530 | Colvin, Donald | Danziger & De Llano | 8:20-cv-22906-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 325 | 70538 | Condit, Jack | Danziger & De Llano | 8:20-cv-22919-MCR-GRJ | |
| 326 | 70541 | Confer, Duane | Danziger & De Llano | 8:20-cv-22923-MCR-GRJ | |
| 327 | 70543 | Confer, Paul | Danziger & De Llano | 8:20-cv-22928-MCR-GRJ | |
| 328 | 70550 | Conlon, Christopher | Danziger & De Llano | 8:20-cv-22943-MCR-GRJ | |
| 329 | 70558 | Connor, Justin | Danziger & De Llano | 8:20-cv-22958-MCR-GRJ | |
| 330 | 70561 | Conte, Brendan | Danziger & De Llano | 8:20-cv-22964-MCR-GRJ | |
| 331 | 70566 | Cook, Dean | Danziger & De Llano | 8:20-cv-22975-MCR-GRJ | |
| 332 | 70570 | Cook, James | Danziger & De Llano | 8:20-cv-22984-MCR-GRJ | |
| 333 | 70571 | Cook, Jonathan | Danziger & De Llano | 8:20-cv-22986-MCR-GRJ | |
| 334 | 70576 | Cook, Richard | Danziger & De Llano | 8:20-cv-22993-MCR-GRJ | |
| 335 | 70577 | Cook, Robert | Danziger & De Llano | 8:20-cv-22995-MCR-GRJ | |
| 336 | 70587 | Cooper, Laurence | Danziger & De Llano | 8:20-cv-23014-MCR-GRJ | |
| 337 | 70592 | Coots, Brian | Danziger & De Llano | 8:20-cv-23022-MCR-GRJ | |
| 338 | 70596 | Corbin, Michael | Danziger & De Llano | 8:20-cv-23031-MCR-GRJ | |
| 339 | 70599 | Cordill, Bobby | Danziger & De Llano | 8:20-cv-23037-MCR-GRJ | |
| 340 | 70601 | Cordon, Daniel | Danziger & De Llano | 8:20-cv-23040-MCR-GRJ | |
| 341 | 70605 | Cormier, Seth | Danziger & De Llano | 8:20-cv-23044-MCR-GRJ | |
| 342 | 70609 | Cortes, Hector | Danziger & De Llano | 8:20-cv-23048-MCR-GRJ | |
| 343 | 70610 | Cortese, Louis | Danziger & De Llano | 8:20-cv-23049-MCR-GRJ | |
| 344 | 70612 | Corwin, Shawn | Danziger & De Llano | 8:20-cv-23051-MCR-GRJ | |
| 345 | 70613 | Coss, Anthony | Danziger & De Llano | 8:20-cv-23052-MCR-GRJ | |
| 346 | 70614 | Cossette, Thomas | Danziger & De Llano | 8:20-cv-23053-MCR-GRJ | |
| 347 | 70615 | Costantinidis, Anthony | Danziger & De Llano | 8:20-cv-23054-MCR-GRJ | |
| 348 | 70619 | Coughlin, Alex | Danziger & De Llano | 8:20-cv-23058-MCR-GRJ | |
| 349 | 70625 | Cowan, Devin | Danziger & De Llano | 8:20-cv-23063-MCR-GRJ | |
| 350 | 70626 | Cowles, Brandon | Danziger & De Llano | 8:20-cv-23064-MCR-GRJ | |
| 351 | 70633 | Cox, Joshua | Danziger & De Llano | 8:20-cv-23070-MCR-GRJ | |
| 352 | 70634 | Cox, Justin | Danziger & De Llano | 8:20-cv-23071-MCR-GRJ | |
| 353 | 70638 | Cox, Rikki | Danziger & De Llano | 8:20-cv-23075-MCR-GRJ | |
| 354 | 70646 | Crankfield, Chris | Danziger & De Llano | 8:20-cv-23080-MCR-GRJ | |
| 355 | 70647 | Crankshaw, Jimi | Danziger & De Llano | 8:20-cv-23081-MCR-GRJ | |
| 356 | 70652 | Crawford, Jeremie | Danziger & De Llano | 8:20-cv-23085-MCR-GRJ | |
| 357 | 70662 | Crocker, Shane | Danziger & De Llano | 8:20-cv-23090-MCR-GRJ | |
| 358 | 70665 | Croghan, Scott | Danziger & De Llano | 8:20-cv-23093-MCR-GRJ | |
| 359 | 70669 | Crosby, Eugene | Danziger & De Llano | 8:20-cv-23097-MCR-GRJ | |
| 360 | 70671 | Cross, Andreas | Danziger & De Llano | 8:20-cv-23099-MCR-GRJ | |
| 361 | 70679 | Crouse, Andrew | Danziger & De Llano | 8:20-cv-23107-MCR-GRJ | |
| 362 | 70688 | Cruxz, Toby | Danziger & De Llano | 8:20-cv-23115-MCR-GRJ | |
| 363 | 70691 | CRUZ, JOSE | Danziger & De Llano | 8:20-cv-23117-MCR-GRJ | |
| 364 | 70699 | Cuebas, Jason | Danziger & De Llano | 8:20-cv-23125-MCR-GRJ | |
| 365 | 70701 | Cuesta, Alvaro | Danziger & De Llano | 8:20-cv-23126-MCR-GRJ | |
| 366 | 70702 | Cuevas, Jose | Danziger & De Llano | 8:20-cv-23127-MCR-GRJ | |
| 367 | 70705 | Cufley, Raye | Danziger & De Llano | 8:20-cv-23130-MCR-GRJ | |
| 368 | 70708 | Cumbie, Dustin | Danziger & De Llano | 8:20-cv-23132-MCR-GRJ | |
| 369 | 70709 | Cummings, Alicia | Danziger & De Llano | 8:20-cv-23133-MCR-GRJ | |
| 370 | 70710 | Cummings, Eric | Danziger & De Llano | 8:20-cv-23134-MCR-GRJ | |
| 371 | 70714 | Cummins, Chad | Danziger & De Llano | 8:20-cv-23138-MCR-GRJ | |
| 372 | 70716 | Cundiff, Eric | Danziger & De Llano | 8:20-cv-23140-MCR-GRJ | |
| 373 | 70718 | Cupples, Lex | Danziger & De Llano | 8:20-cv-23142-MCR-GRJ | |
| 374 | 70725 | Curtice, Brian | Danziger & De Llano | 8:20-cv-23149-MCR-GRJ | |
| 375 | 70727 | Custer, Blake | Danziger & De Llano | 8:20-cv-23151-MCR-GRJ | |
| 376 | 70730 | Cutlip, Arron | Danziger & De Llano | 8:20-cv-23153-MCR-GRJ | |
| 377 | 70732 | Cutting, Amanda | Danziger & De Llano | 8:20-cv-23155-MCR-GRJ | |
| 378 | 70738 | Dahl, Stephen | Danziger & De Llano | 8:20-cv-23161-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|-------------------------|---------------------------|
| 379 | 70740 | Daily, Casey | Danziger & De Llano | 8:20-cv-23163-MCR-GRJ | |
| 380 | 70741 | Dalbey, Aaron | Danziger & De Llano | 8:20-cv-23164-MCR-GRJ | |
| 381 | 70746 | Damron, Brian | Danziger & De Llano | 8:20-cv-23168-MCR-GRJ | |
| 382 | 70752 | Danson, Michael | Danziger & De Llano | 8:20-cv-23174-MCR-GRJ | |
| 383 | 70753 | Daoust, Jason | Danziger & De Llano | 8:20-cv-23175-MCR-GRJ | |
| 384 | 70754 | Darley, Scott | Danziger & De Llano | 8:20-cv-23176-MCR-GRJ | |
| 385 | 70759 | Davenport, Joseph | Danziger & De Llano | 8:20-cv-23179-MCR-GRJ | |
| 386 | 70761 | David, Christopher | Danziger & De Llano | 8:20-cv-23180-MCR-GRJ | |
| 387 | 70762 | David, Richard | Danziger & De Llano | 8:20-cv-23181-MCR-GRJ | |
| 388 | 70765 | Davidson, Paul | Danziger & De Llano | 8:20-cv-23184-MCR-GRJ | |
| 389 | 70772 | Davis, Derick | Danziger & De Llano | 8:20-cv-23190-MCR-GRJ | |
| 390 | 70776 | Davis, Frank | Danziger & De Llano | 8:20-cv-23192-MCR-GRJ | |
| 391 | 70778 | Davis, Graham | Danziger & De Llano | 8:20-cv-23194-MCR-GRJ | |
| 392 | 70781 | Davis, Jay | Danziger & De Llano | 8:20-cv-23196-MCR-GRJ | |
| 393 | 70782 | Davis, Jearl | Danziger & De Llano | 8:20-cv-23197-MCR-GRJ | |
| 394 | 70784 | Davis, Justin | Danziger & De Llano | 8:20-cv-23200-MCR-GRJ | |
| 395 | 70785 | Davis, Kyle | Danziger & De Llano | 8:20-cv-23202-MCR-GRJ | |
| 396 | 70787 | Davis, Mike | Danziger & De Llano | 8:20-cv-23206-MCR-GRJ | |
| 397 | 70788 | Davis, Richard | Danziger & De Llano | 8:20-cv-23208-MCR-GRJ | |
| 398 | 70793 | Davis, Timothy | Danziger & De Llano | 8:20-cv-23216-MCR-GRJ | |
| 399 | 70803 | Dayoc, William | Danziger & De Llano | 8:20-cv-23232-MCR-GRJ | |
| 400 | 70815 | Decker, Mason | Danziger & De Llano | 8:20-cv-23252-MCR-GRJ | |
| 401 | 70820 | Deese, Christopher | Danziger & De Llano | 8:20-cv-23260-MCR-GRJ | |
| 402 | 70825 | Degrand, Leroy | Danziger & De Llano | 8:20-cv-23268-MCR-GRJ | |
| 403 | 70828 | Deiter, Stephon | Danziger & De Llano | 8:20-cv-23274-MCR-GRJ | |
| 404 | 70831 | Dejesus, Juan | Danziger & De Llano | 8:20-cv-23279-MCR-GRJ | |
| 405 | 70832 | Delay, Daniel | Danziger & De Llano | 8:20-cv-23281-MCR-GRJ | |
| 406 | 70835 | Delia, Thomas | Danziger & De Llano | 8:20-cv-23287-MCR-GRJ | |
| 407 | 70838 | Delude, Charles | Danziger & De Llano | 8:20-cv-23311-MCR-GRJ | |
| 408 | 70839 | Demaree, Ralph | Danziger & De Llano | 8:20-cv-23312-MCR-GRJ | |
| 409 | 70843 | Demont, Leon | Danziger & De Llano | 8:20-cv-23316-MCR-GRJ | |
| 410 | 70844 | Dempsey, Kristofer | Danziger & De Llano | 8:20-cv-23317-MCR-GRJ | |
| 411 | 70846 | Denault, Shea | Danziger & De Llano | 8:20-cv-23319-MCR-GRJ | |
| 412 | 70849 | Dennard, James | Danziger & De Llano | 8:20-cv-23322-MCR-GRJ | |
| 413 | 70850 | Dequinzio, Anthony | Danziger & De Llano | 8:20-cv-23323-MCR-GRJ | |
| 414 | 70851 | DERBY, MICHAEL | Danziger & De Llano | 8:20-cv-23324-MCR-GRJ | |
| 415 | 70853 | Derks, David | Danziger & De Llano | 8:20-cv-23325-MCR-GRJ | |
| 416 | 70856 | Deruyter, Conrad | Danziger & De Llano | 8:20-cv-23328-MCR-GRJ | |
| 417 | 70865 | Detwiler, Jason | Danziger & De Llano | 8:20-cv-23344-MCR-GRJ | |
| 418 | 70866 | Devault, William | Danziger & De Llano | 8:20-cv-23346-MCR-GRJ | |
| 419 | 70867 | Deveau, Deryl | Danziger & De Llano | 8:20-cv-23348-MCR-GRJ | |
| 420 | 70870 | Devilla, Ryan | Danziger & De Llano | 8:20-cv-23354-MCR-GRJ | |
| 421 | 70871 | Devillier, William | Danziger & De Llano | 8:20-cv-23356-MCR-GRJ | |
| 422 | 70874 | Dewey, Roy | Danziger & De Llano | 8:20-cv-23360-MCR-GRJ | |
| 423 | 70876 | Dezelake, Dakota | Danziger & De Llano | 8:20-cv-23364-MCR-GRJ | |
| 424 | 70878 | Diaz, Cesar | Danziger & De Llano | 8:20-cv-23368-MCR-GRJ | |
| 425 | 70879 | Diaz, Daniel | Danziger & De Llano | 8:20-cv-23370-MCR-GRJ | |
| 426 | 70880 | Diaz, David | Danziger & De Llano | 8:20-cv-23372-MCR-GRJ | |
| 427 | 70881 | Diaz, Esteban | Danziger & De Llano | 8:20-cv-23374-MCR-GRJ | |
| 428 | 70883 | Dibenedetto, Mauro | Danziger & De Llano | 8:20-cv-23378-MCR-GRJ | |
| 429 | 70884 | Dibiase, Christopher | Danziger & De Llano | 8:20-cv-23380-MCR-GRJ | |
| 430 | 70885 | DICKERSON, JOSHUA | Danziger & De Llano | 8:20-cv-23382-MCR-GRJ | |
| 431 | 70892 | Diedrich, Matt | Danziger & De Llano | 8:20-cv-23392-MCR-GRJ | |
| 432 | 70894 | Dieng, Cheikh | Danziger & De Llano | 8:20-cv-23396-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 433 | 70897 | Dill, Charles | Danziger & De Llano | 8:20-cv-23401-MCR-GRJ | |
| 434 | 70901 | Dillon, Bradley | Danziger & De Llano | 8:20-cv-23409-MCR-GRJ | |
| 435 | 70903 | Dilyard, Brett | Danziger & De Llano | 8:20-cv-23413-MCR-GRJ | |
| 436 | 70908 | Dinnius, Mark | Danziger & De Llano | 8:20-cv-23422-MCR-GRJ | |
| 437 | 70912 | Disbrow, James | Danziger & De Llano | 8:20-cv-23430-MCR-GRJ | |
| 438 | 70913 | Disney, Johnathon | Danziger & De Llano | 8:20-cv-23432-MCR-GRJ | |
| 439 | 70914 | Dixon, Kirk | Danziger & De Llano | 8:20-cv-23435-MCR-GRJ | |
| 440 | 70923 | Doke, Bradley | Danziger & De Llano | 8:20-cv-23463-MCR-GRJ | |
| 441 | 70925 | Dolson, Nick | Danziger & De Llano | 8:20-cv-23469-MCR-GRJ | |
| 442 | 70926 | Dombrowski, Joseph | Danziger & De Llano | 8:20-cv-23471-MCR-GRJ | |
| 443 | 70927 | Dominguez, Jaime | Danziger & De Llano | 8:20-cv-23474-MCR-GRJ | |
| 444 | 70933 | Doppstadt, Matthew | Danziger & De Llano | 8:20-cv-23493-MCR-GRJ | |
| 445 | 70934 | Dori, Shlomi | Danziger & De Llano | 8:20-cv-23496-MCR-GRJ | |
| 446 | 70936 | Dornath, Robert | Danziger & De Llano | 8:20-cv-23501-MCR-GRJ | |
| 447 | 70938 | Dorswitt, Susan | Danziger & De Llano | 8:20-cv-23505-MCR-GRJ | |
| 448 | 70940 | Dotson, Joshua | Danziger & De Llano | 8:20-cv-23511-MCR-GRJ | |
| 449 | 70942 | Dotterer, Jonathan | Danziger & De Llano | 8:20-cv-23517-MCR-GRJ | |
| 450 | 70946 | Dove, Edward | Danziger & De Llano | 8:20-cv-23528-MCR-GRJ | |
| 451 | 70952 | Downes, Matthew | Danziger & De Llano | 8:20-cv-23547-MCR-GRJ | |
| 452 | 70958 | Drake, Randall | Danziger & De Llano | 8:20-cv-23562-MCR-GRJ | |
| 453 | 70960 | Dravecky, Daniel | Danziger & De Llano | 8:20-cv-23571-MCR-GRJ | |
| 454 | 70966 | Driver, Brian | Danziger & De Llano | 8:20-cv-23589-MCR-GRJ | |
| 455 | 70970 | Drook, Kyle | Danziger & De Llano | 8:20-cv-23606-MCR-GRJ | |
| 456 | 70971 | Drudge, Michael | Danziger & De Llano | 8:20-cv-23610-MCR-GRJ | |
| 457 | 70972 | Drummond, Michael | Danziger & De Llano | 8:20-cv-23614-MCR-GRJ | |
| 458 | 70976 | Drysdale, Charles | Danziger & De Llano | 8:20-cv-23631-MCR-GRJ | |
| 459 | 70978 | Dubois, Jeremy | Danziger & De Llano | 8:20-cv-23639-MCR-GRJ | |
| 460 | 70980 | Dudek, Paul | Danziger & De Llano | 8:20-cv-23648-MCR-GRJ | |
| 461 | 70983 | Duenwald, Chad | Danziger & De Llano | 8:20-cv-23661-MCR-GRJ | |
| 462 | 70988 | Dufford, Joshua | Danziger & De Llano | 8:20-cv-23681-MCR-GRJ | |
| 463 | 70990 | Dukes, Bobby | Danziger & De Llano | 8:20-cv-23689-MCR-GRJ | |
| 464 | 70993 | Dunbar, Allen | Danziger & De Llano | 8:20-cv-23701-MCR-GRJ | |
| 465 | 70997 | Dunham, Jeremiah | Danziger & De Llano | 8:20-cv-23718-MCR-GRJ | |
| 466 | 70999 | Dunham, Robert | Danziger & De Llano | 8:20-cv-23722-MCR-GRJ | |
| 467 | 71002 | Dunn, Joshua | Danziger & De Llano | 8:20-cv-23734-MCR-GRJ | |
| 468 | 71011 | Durham, Brian | Danziger & De Llano | 8:20-cv-23768-MCR-GRJ | |
| 469 | 71024 | Earley, Wesley | Danziger & De Llano | 8:20-cv-23824-MCR-GRJ | |
| 470 | 71026 | Earnest, Matthew | Danziger & De Llano | 8:20-cv-23832-MCR-GRJ | |
| 471 | 71030 | Eaton, Christopher | Danziger & De Llano | 8:20-cv-23845-MCR-GRJ | |
| 472 | 71035 | Eby, Benjamin | Danziger & De Llano | 8:20-cv-23860-MCR-GRJ | |
| 473 | 71036 | Eby, Thomas | Danziger & De Llano | 8:20-cv-23864-MCR-GRJ | |
| 474 | 71038 | Echols, Travis | Danziger & De Llano | 8:20-cv-23872-MCR-GRJ | |
| 475 | 71041 | Eckles, Chad | Danziger & De Llano | 8:20-cv-23886-MCR-GRJ | |
| 476 | 71047 | Edlen, Jason | Danziger & De Llano | 8:20-cv-23910-MCR-GRJ | |
| 477 | 71048 | Edmondson, Derrick | Danziger & De Llano | 8:20-cv-21889-MCR-GRJ | |
| 478 | 71052 | Edwards, John | Danziger & De Llano | 8:20-cv-21905-MCR-GRJ | |
| 479 | 71056 | Edwards, Zachariah | Danziger & De Llano | 8:20-cv-21920-MCR-GRJ | |
| 480 | 71060 | Ehrhart, Ann | Danziger & De Llano | 8:20-cv-21931-MCR-GRJ | |
| 481 | 71061 | Eichhorn, Michael | Danziger & De Llano | 8:20-cv-21935-MCR-GRJ | |
| 482 | 71062 | Eichman, Riley | Danziger & De Llano | 8:20-cv-21938-MCR-GRJ | |
| 483 | 71063 | Eide, Justin | Danziger & De Llano | 8:20-cv-21941-MCR-GRJ | |
| 484 | 71067 | Einsel, Jerrod | Danziger & De Llano | 8:20-cv-21952-MCR-GRJ | |
| 485 | 71070 | Eldridge, Evan | Danziger & De Llano | 8:20-cv-21961-MCR-GRJ | |
| 486 | 71071 | Eldridge, Koletin | Danziger & De Llano | 8:20-cv-21964-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 487 | 71075 | Ellett, Wesley | Danziger & De Llano | 8:20-cv-21976-MCR-GRJ | |
| 488 | 71080 | Ellis, Martin | Danziger & De Llano | 8:20-cv-21993-MCR-GRJ | |
| 489 | 71084 | Elmore, Julio | Danziger & De Llano | 8:20-cv-22006-MCR-GRJ | |
| 490 | 71087 | Emanuel, Derek | Danziger & De Llano | 8:20-cv-22013-MCR-GRJ | |
| 491 | 71097 | Engelking, James | Danziger & De Llano | 8:20-cv-22033-MCR-GRJ | |
| 492 | 71107 | Epps, Timothy | Danziger & De Llano | 8:20-cv-22061-MCR-GRJ | |
| 493 | 71108 | Erickson, Derek | Danziger & De Llano | 8:20-cv-22065-MCR-GRJ | |
| 494 | 71114 | Escutia, Pedro | Danziger & De Llano | 8:20-cv-22088-MCR-GRJ | |
| 495 | 71118 | Espinosa, Brandon | Danziger & De Llano | 8:20-cv-22104-MCR-GRJ | |
| 496 | 71119 | Espinosa, Eric | Danziger & De Llano | 8:20-cv-22108-MCR-GRJ | |
| 497 | 71120 | ESPINOZA, ARTURO | Danziger & De Llano | 8:20-cv-22112-MCR-GRJ | |
| 498 | 71123 | Espling, Devon | Danziger & De Llano | 8:20-cv-22120-MCR-GRJ | |
| 499 | 71125 | Esser, Uwe | Danziger & De Llano | 8:20-cv-22128-MCR-GRJ | |
| 500 | 71128 | Estrada, Zachary | Danziger & De Llano | 8:20-cv-22136-MCR-GRJ | |
| 501 | 71130 | Evans, Aaron | Danziger & De Llano | 8:20-cv-22143-MCR-GRJ | |
| 502 | 71133 | Evans, James | Danziger & De Llano | 8:20-cv-22154-MCR-GRJ | |
| 503 | 71134 | Evans, James | Danziger & De Llano | 8:20-cv-22159-MCR-GRJ | |
| 504 | 71139 | Ewton, Zachariah | Danziger & De Llano | 8:20-cv-22175-MCR-GRJ | |
| 505 | 71147 | Fadely, Bryan | Danziger & De Llano | 8:20-cv-22205-MCR-GRJ | |
| 506 | 71148 | Faehr, Kyle | Danziger & De Llano | 8:20-cv-22211-MCR-GRJ | |
| 507 | 71150 | Fain, Patrick | Danziger & De Llano | 8:20-cv-22222-MCR-GRJ | |
| 508 | 71151 | Fair, Ryan | Danziger & De Llano | 8:20-cv-22226-MCR-GRJ | |
| 509 | 71153 | Fajardo, Mark | Danziger & De Llano | 8:20-cv-22236-MCR-GRJ | |
| 510 | 71157 | Fanick, Albert | Danziger & De Llano | 8:20-cv-22251-MCR-GRJ | |
| 511 | 71161 | Farsijany, Ramzey | Danziger & De Llano | 8:20-cv-22337-MCR-GRJ | |
| 512 | 71163 | Fasching, Aj | Danziger & De Llano | 8:20-cv-22354-MCR-GRJ | |
| 513 | 71173 | Fee, Kevin | Danziger & De Llano | 8:20-cv-22406-MCR-GRJ | |
| 514 | 71174 | Feeney, Donald | Danziger & De Llano | 8:20-cv-22413-MCR-GRJ | |
| 515 | 71175 | Feeney, Jonathan | Danziger & De Llano | 8:20-cv-22418-MCR-GRJ | |
| 516 | 71181 | Fennell, Bryan | Danziger & De Llano | 8:20-cv-22445-MCR-GRJ | |
| 517 | 71182 | Ferguson, Chase | Danziger & De Llano | 8:20-cv-22452-MCR-GRJ | |
| 518 | 71183 | Ferguson, David | Danziger & De Llano | 8:20-cv-22457-MCR-GRJ | |
| 519 | 71185 | Fernandez, Jason | Danziger & De Llano | 8:20-cv-22473-MCR-GRJ | |
| 520 | 71193 | Fetick, Raymond | Danziger & De Llano | 8:20-cv-22540-MCR-GRJ | |
| 521 | 71197 | Fields, Jonathan | Danziger & De Llano | 8:20-cv-22558-MCR-GRJ | |
| 522 | 71204 | Figueroa, German | Danziger & De Llano | 8:20-cv-22585-MCR-GRJ | |
| 523 | 71209 | Fine, Chris | Danziger & De Llano | 8:20-cv-22602-MCR-GRJ | |
| 524 | 71211 | Finlay, William | Danziger & De Llano | 8:20-cv-22610-MCR-GRJ | |
| 525 | 71212 | Finley, David | Danziger & De Llano | 8:20-cv-22614-MCR-GRJ | |
| 526 | 71215 | Fireshaker, Justin | Danziger & De Llano | 8:20-cv-22626-MCR-GRJ | |
| 527 | 71217 | Fischer, Thomas | Danziger & De Llano | 8:20-cv-22688-MCR-GRJ | |
| 528 | 71218 | Fish, Brian | Danziger & De Llano | 8:20-cv-24329-MCR-GRJ | |
| 529 | 71221 | Fisher, Ethan | Danziger & De Llano | 8:20-cv-24338-MCR-GRJ | |
| 530 | 71222 | Fisher, Jeremiah | Danziger & De Llano | 8:20-cv-24341-MCR-GRJ | |
| 531 | 71225 | Fitzgerald, Matthew | Danziger & De Llano | 8:20-cv-24344-MCR-GRJ | |
| 532 | 71226 | Fitzgerald, Jacob | Danziger & De Llano | 8:20-cv-24346-MCR-GRJ | |
| 533 | 71227 | Fitzhenry, Ryan | Danziger & De Llano | 8:20-cv-24349-MCR-GRJ | |
| 534 | 71228 | Fitzpatrick, Derek | Danziger & De Llano | 8:20-cv-24352-MCR-GRJ | |
| 535 | 71229 | Fitzpatrick, Ryan | Danziger & De Llano | 8:20-cv-24355-MCR-GRJ | |
| 536 | 71232 | Flarity, James | Danziger & De Llano | 8:20-cv-24364-MCR-GRJ | |
| 537 | 71236 | Fleming, Jason | Danziger & De Llano | 8:20-cv-24370-MCR-GRJ | |
| 538 | 71237 | Fleming, John | Danziger & De Llano | 8:20-cv-24373-MCR-GRJ | |
| 539 | 71241 | Fleming, Steven | Danziger & De Llano | 8:20-cv-24385-MCR-GRJ | |
| 540 | 71242 | Fleming, Timothy | Danziger & De Llano | 8:20-cv-24388-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 541 | 71247 | Fletcher, Randall | Danziger & De Llano | 8:20-cv-24402-MCR-GRJ | |
| 542 | 71251 | Flores, Juan | Danziger & De Llano | 8:20-cv-24410-MCR-GRJ | |
| 543 | 71271 | Fontanez, Garrett | Danziger & De Llano | 8:20-cv-24445-MCR-GRJ | |
| 544 | 71274 | Forbes, Neil | Danziger & De Llano | 8:20-cv-24452-MCR-GRJ | |
| 545 | 71277 | Ford, Brady | Danziger & De Llano | 8:20-cv-24458-MCR-GRJ | |
| 546 | 71282 | Ford, Matthew | Danziger & De Llano | 8:20-cv-24467-MCR-GRJ | |
| 547 | 71285 | Forester, Cody | Danziger & De Llano | 8:20-cv-24471-MCR-GRJ | |
| 548 | 71293 | Foster, Charlie | Danziger & De Llano | 8:20-cv-24488-MCR-GRJ | |
| 549 | 71294 | Foster, Darrell | Danziger & De Llano | 8:20-cv-24492-MCR-GRJ | |
| 550 | 71295 | Foster, Michael | Danziger & De Llano | 8:20-cv-24495-MCR-GRJ | |
| 551 | 71300 | Fowler, Al | Danziger & De Llano | 8:20-cv-24502-MCR-GRJ | |
| 552 | 71310 | Francis, Brent | Danziger & De Llano | 8:20-cv-24535-MCR-GRJ | |
| 553 | 71314 | Francom, Kyle | Danziger & De Llano | 8:20-cv-24545-MCR-GRJ | |
| 554 | 71320 | Franks, Chadwick | Danziger & De Llano | 8:20-cv-24564-MCR-GRJ | |
| 555 | 71324 | Fraser, Todd | Danziger & De Llano | 8:20-cv-24577-MCR-GRJ | |
| 556 | 71326 | Frazier, Eric | Danziger & De Llano | 8:20-cv-24583-MCR-GRJ | |
| 557 | 71327 | Frederick, Kyle | Danziger & De Llano | 8:20-cv-24586-MCR-GRJ | |
| 558 | 71332 | Freeman, Christopher | Danziger & De Llano | 8:20-cv-24599-MCR-GRJ | |
| 559 | 71333 | Freeman, Darren | Danziger & De Llano | 8:20-cv-24602-MCR-GRJ | |
| 560 | 71337 | Freeman, Sadie | Danziger & De Llano | 8:20-cv-24610-MCR-GRJ | |
| 561 | 71340 | Freeman, William | Danziger & De Llano | 8:20-cv-24616-MCR-GRJ | |
| 562 | 71341 | Freemonweldy, Deangelo | Danziger & De Llano | 8:20-cv-24619-MCR-GRJ | |
| 563 | 71342 | Freitas, Dustin | Danziger & De Llano | 8:20-cv-24623-MCR-GRJ | |
| 564 | 71345 | French, Shealene | Danziger & De Llano | 8:20-cv-24632-MCR-GRJ | |
| 565 | 71346 | Frerichs, Jonathon | Danziger & De Llano | 8:20-cv-24635-MCR-GRJ | |
| 566 | 71348 | Frey, Michael | Danziger & De Llano | 8:20-cv-24644-MCR-GRJ | |
| 567 | 71349 | Friberg, Jeffrey | Danziger & De Llano | 8:20-cv-24648-MCR-GRJ | |
| 568 | 71351 | Friday, Anthony | Danziger & De Llano | 8:20-cv-24656-MCR-GRJ | |
| 569 | 71354 | Frith, Jessup | Danziger & De Llano | 8:20-cv-24669-MCR-GRJ | |
| 570 | 71360 | Frye, Jeffery | Danziger & De Llano | 8:20-cv-24703-MCR-GRJ | |
| 571 | 71364 | Fuentes, Osiel | Danziger & De Llano | 8:20-cv-24722-MCR-GRJ | |
| 572 | 71370 | Fulton, Martin | Danziger & De Llano | 8:20-cv-24746-MCR-GRJ | |
| 573 | 71379 | Gaddy, Christopher | Danziger & De Llano | 8:20-cv-24780-MCR-GRJ | |
| 574 | 71380 | Gaffey, Travis | Danziger & De Llano | 8:20-cv-24784-MCR-GRJ | |
| 575 | 71382 | Gaffney, Jeremiah | Danziger & De Llano | 8:20-cv-24792-MCR-GRJ | |
| 576 | 71392 | Gallagher, Matt | Danziger & De Llano | 8:20-cv-24956-MCR-GRJ | |
| 577 | 71393 | Gallagher, Richard | Danziger & De Llano | 8:20-cv-24959-MCR-GRJ | |
| 578 | 71396 | Gallman, Christopher | Danziger & De Llano | 8:20-cv-24967-MCR-GRJ | |
| 579 | 71400 | Galvan-hernandez, Ricardo | Danziger & De Llano | 8:20-cv-24986-MCR-GRJ | |
| 580 | 71401 | Gamble, Robert | Danziger & De Llano | 8:20-cv-24990-MCR-GRJ | |
| 581 | 71402 | Gamble, Scott | Danziger & De Llano | 8:20-cv-24994-MCR-GRJ | |
| 582 | 71406 | Gammons, Chad | Danziger & De Llano | 8:20-cv-25016-MCR-GRJ | |
| 583 | 71407 | Gancarz, Robert | Danziger & De Llano | 8:20-cv-25023-MCR-GRJ | |
| 584 | 71408 | Ganogianis, Nicklos | Danziger & De Llano | 8:20-cv-25029-MCR-GRJ | |
| 585 | 71415 | Garcia, Matthew | Danziger & De Llano | 8:20-cv-25068-MCR-GRJ | |
| 586 | 71430 | Garmon, Bobby | Danziger & De Llano | 8:20-cv-25163-MCR-GRJ | |
| 587 | 71440 | Garrett, Ivan.garrett | Danziger & De Llano | 8:20-cv-25211-MCR-GRJ | |
| 588 | 71441 | Garriott, Joshua | Danziger & De Llano | 8:20-cv-25218-MCR-GRJ | |
| 589 | 71442 | Garris, Matthew | Danziger & De Llano | 8:20-cv-25224-MCR-GRJ | |
| 590 | 71446 | Garrison, Tyler | Danziger & De Llano | 8:20-cv-25243-MCR-GRJ | |
| 591 | 71450 | Garza, Francisco | Danziger & De Llano | 8:20-cv-25265-MCR-GRJ | |
| 592 | 71454 | Gasho, Zachary | Danziger & De Llano | 8:20-cv-25282-MCR-GRJ | |
| 593 | 71456 | Gaspard, Brent | Danziger & De Llano | 8:20-cv-25287-MCR-GRJ | |
| 594 | 71457 | Gatewood, Richard | Danziger & De Llano | 8:20-cv-25293-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 595 | 71472 | Geiselman, Christopher | Danziger & De Llano | 8:20-cv-25365-MCR-GRJ | |
| 596 | 71473 | Genetti, Christopher | Danziger & De Llano | 8:20-cv-25369-MCR-GRJ | |
| 597 | 71483 | Geyer, Eric | Danziger & De Llano | 8:20-cv-25415-MCR-GRJ | |
| 598 | 71488 | Gibbs, Mike | Danziger & De Llano | 8:20-cv-25429-MCR-GRJ | |
| 599 | 71493 | Gibson, Michael | Danziger & De Llano | 8:20-cv-25448-MCR-GRJ | |
| 600 | 71494 | Gibson, Skyler | Danziger & De Llano | 8:20-cv-25454-MCR-GRJ | |
| 601 | 71495 | Gifford, Daniel | Danziger & De Llano | 8:20-cv-25457-MCR-GRJ | |
| 602 | 71496 | Gifford, Devin | Danziger & De Llano | 8:20-cv-25460-MCR-GRJ | |
| 603 | 71500 | Gildersleeve, Orlando | Danziger & De Llano | 8:20-cv-25471-MCR-GRJ | |
| 604 | 71503 | Giles, Melvin | Danziger & De Llano | 8:20-cv-25483-MCR-GRJ | |
| 605 | 71508 | Gillis, John | Danziger & De Llano | 8:20-cv-25502-MCR-GRJ | |
| 606 | 71514 | Glass, Shawn | Danziger & De Llano | 8:20-cv-25522-MCR-GRJ | |
| 607 | 71515 | Gliksman, Jeffrey | Danziger & De Llano | 8:20-cv-25526-MCR-GRJ | |
| 608 | 71517 | Glover, Kody | Danziger & De Llano | 8:20-cv-25534-MCR-GRJ | |
| 609 | 71520 | Godenschwager, Brandon | Danziger & De Llano | 8:20-cv-25546-MCR-GRJ | |
| 610 | 71524 | Godwin, Shawn | Danziger & De Llano | 8:20-cv-25558-MCR-GRJ | |
| 611 | 71527 | Goff, Jarrett | Danziger & De Llano | 8:20-cv-25565-MCR-GRJ | |
| 612 | 71531 | Gohn, Daniel | Danziger & De Llano | 8:20-cv-25576-MCR-GRJ | |
| 613 | 71537 | Goldman, Michael | Danziger & De Llano | 8:20-cv-25594-MCR-GRJ | |
| 614 | 71542 | Gonzales, Johnathan | Danziger & De Llano | 8:20-cv-25611-MCR-GRJ | |
| 615 | 71544 | Gonzalez, Aron | Danziger & De Llano | 8:20-cv-25619-MCR-GRJ | |
| 616 | 71547 | Gonzalez, Jerman | Danziger & De Llano | 8:20-cv-25630-MCR-GRJ | |
| 617 | 71563 | Goodman, Steven | Danziger & De Llano | 8:20-cv-26530-MCR-GRJ | |
| 618 | 71567 | GORDON, WILLIAM | Danziger & De Llano | 8:20-cv-26542-MCR-GRJ | |
| 619 | 71568 | Gorgani, Samuel | Danziger & De Llano | 8:20-cv-26546-MCR-GRJ | |
| 620 | 71569 | Gorman, Brandon | Danziger & De Llano | 8:20-cv-26550-MCR-GRJ | |
| 621 | 71570 | Gorman, Shaun | Danziger & De Llano | 8:20-cv-26555-MCR-GRJ | |
| 622 | 71573 | Goss, Vernon | Danziger & De Llano | 8:20-cv-26560-MCR-GRJ | |
| 623 | 71582 | Grady, Donald | Danziger & De Llano | 8:20-cv-26589-MCR-GRJ | |
| 624 | 71583 | Grady, Shaun | Danziger & De Llano | 8:20-cv-26594-MCR-GRJ | |
| 625 | 71584 | Grady, Thomas | Danziger & De Llano | 8:20-cv-26598-MCR-GRJ | |
| 626 | 71585 | Graff, Daniel | Danziger & De Llano | 8:20-cv-26603-MCR-GRJ | |
| 627 | 71586 | Grafton, Jordan | Danziger & De Llano | 8:20-cv-26608-MCR-GRJ | |
| 628 | 71589 | Graham, David | Danziger & De Llano | 8:20-cv-26626-MCR-GRJ | |
| 629 | 71590 | Graham, Jerian | Danziger & De Llano | 8:20-cv-26631-MCR-GRJ | |
| 630 | 71592 | Graham, Nicholas | Danziger & De Llano | 8:20-cv-26641-MCR-GRJ | |
| 631 | 71593 | Graham, Seth | Danziger & De Llano | 8:20-cv-26646-MCR-GRJ | |
| 632 | 71595 | Granados, Rene | Danziger & De Llano | 8:20-cv-26659-MCR-GRJ | |
| 633 | 71599 | Grant, Ernest | Danziger & De Llano | 8:20-cv-26683-MCR-GRJ | |
| 634 | 71600 | Grant, Ian | Danziger & De Llano | 8:20-cv-26688-MCR-GRJ | |
| 635 | 71605 | Grauer, Megan | Danziger & De Llano | 8:20-cv-26715-MCR-GRJ | |
| 636 | 71606 | Graves, Corey | Danziger & De Llano | 8:20-cv-26719-MCR-GRJ | |
| 637 | 71609 | Gray, Dustin | Danziger & De Llano | 8:20-cv-26733-MCR-GRJ | |
| 638 | 71610 | Gray, Jamarkus | Danziger & De Llano | 8:20-cv-26737-MCR-GRJ | |
| 639 | 71611 | GRAY, MICHAEL | Danziger & De Llano | 8:20-cv-26743-MCR-GRJ | |
| 640 | 71614 | Greemon, Burney | Danziger & De Llano | 8:20-cv-26752-MCR-GRJ | |
| 641 | 71618 | GREEN, JUSTIN | Danziger & De Llano | 8:20-cv-26773-MCR-GRJ | |
| 642 | 71620 | Green, Tracy | Danziger & De Llano | 8:20-cv-26785-MCR-GRJ | |
| 643 | 71621 | Greene, Scott | Danziger & De Llano | 8:20-cv-26790-MCR-GRJ | |
| 644 | 71622 | Greenlee, James | Danziger & De Llano | 8:20-cv-26796-MCR-GRJ | |
| 645 | 71623 | Greenman, Jameson | Danziger & De Llano | 8:20-cv-26802-MCR-GRJ | |
| 646 | 71624 | Greenslade, Jacob | Danziger & De Llano | 8:20-cv-26808-MCR-GRJ | |
| 647 | 71626 | Greer, Cory | Danziger & De Llano | 8:20-cv-26819-MCR-GRJ | |
| 648 | 71631 | Gregory, Jason | Danziger & De Llano | 8:20-cv-26842-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|------|------|------|------|------|
| 649 | 71635 | Grierjohnson, Shamadavid | Danziger & De Llano | 8:20-cv-26858-MCR-GRJ | |
| 650 | 71640 | Griffin, Todd | Danziger & De Llano | 8:20-cv-26882-MCR-GRJ | |
| 651 | 71643 | Griffith, Jacob | Danziger & De Llano | 8:20-cv-26898-MCR-GRJ | |
| 652 | 71644 | Griffith, Jason | Danziger & De Llano | 8:20-cv-26904-MCR-GRJ | |
| 653 | 71646 | Griggs, Daniel | Danziger & De Llano | 8:20-cv-26915-MCR-GRJ | |
| 654 | 71648 | Grimes, Daniel | Danziger & De Llano | 8:20-cv-26927-MCR-GRJ | |
| 655 | 71649 | Grimes, Robert | Danziger & De Llano | 8:20-cv-26934-MCR-GRJ | |
| 656 | 71653 | Grogan, Zachary | Danziger & De Llano | 8:20-cv-26957-MCR-GRJ | |
| 657 | 71655 | Grosenbach, David | Danziger & De Llano | 8:20-cv-26970-MCR-GRJ | |
| 658 | 71657 | Gross, Jeremy | Danziger & De Llano | 8:20-cv-26983-MCR-GRJ | |
| 659 | 71666 | Gruman, Gregory | Danziger & De Llano | 8:20-cv-27037-MCR-GRJ | |
| 660 | 71671 | GUERRERO, CHRISTOPHER | Danziger & De Llano | 8:20-cv-27067-MCR-GRJ | |
| 661 | 71674 | Guess, Brandon | Danziger & De Llano | 8:20-cv-27086-MCR-GRJ | |
| 662 | 71683 | Gunderson, Edward | Danziger & De Llano | 8:20-cv-27127-MCR-GRJ | |
| 663 | 71688 | Gurule, Timothy | Danziger & De Llano | 8:20-cv-27154-MCR-GRJ | |
| 664 | 71690 | Gustavson, Jeffrey | Danziger & De Llano | 8:20-cv-27162-MCR-GRJ | |
| 665 | 71691 | Guthrie, Richard | Danziger & De Llano | 8:20-cv-27168-MCR-GRJ | |
| 666 | 71708 | Haberman, Phil | Danziger & De Llano | 8:20-cv-27259-MCR-GRJ | |
| 667 | 71710 | Hackathorn, Josh | Danziger & De Llano | 8:20-cv-27272-MCR-GRJ | |
| 668 | 71721 | Haines, Adam | Danziger & De Llano | 8:20-cv-27338-MCR-GRJ | |
| 669 | 71724 | Halcomb, Trevor | Danziger & De Llano | 8:20-cv-27355-MCR-GRJ | |
| 670 | 71728 | Hale, Brad | Danziger & De Llano | 8:20-cv-27372-MCR-GRJ | |
| 671 | 71730 | Hall, Aaron | Danziger & De Llano | 8:20-cv-27382-MCR-GRJ | |
| 672 | 71733 | Hall, Dustin | Danziger & De Llano | 8:20-cv-27398-MCR-GRJ | |
| 673 | 71734 | Hall, Jason | Danziger & De Llano | 8:20-cv-27404-MCR-GRJ | |
| 674 | 71735 | Hall, Justin | Danziger & De Llano | 8:20-cv-27408-MCR-GRJ | |
| 675 | 71736 | Hall, Raymon | Danziger & De Llano | 8:20-cv-27413-MCR-GRJ | |
| 676 | 71739 | Hall, Thomas | Danziger & De Llano | 8:20-cv-27426-MCR-GRJ | |
| 677 | 71743 | Hall, William | Danziger & De Llano | 8:20-cv-27440-MCR-GRJ | |
| 678 | 71744 | Hallett, David | Danziger & De Llano | 8:20-cv-27445-MCR-GRJ | |
| 679 | 71754 | Hamilton, Rick | Danziger & De Llano | 8:20-cv-27471-MCR-GRJ | |
| 680 | 71762 | Hammond, Michael | Danziger & De Llano | 8:20-cv-27508-MCR-GRJ | |
| 681 | 71769 | Hanel, Christopher | Danziger & De Llano | 8:20-cv-27536-MCR-GRJ | |
| 682 | 71771 | Hanlon, Grant | Danziger & De Llano | 8:20-cv-27542-MCR-GRJ | |
| 683 | 71776 | Hannum, Scott | Danziger & De Llano | 8:20-cv-27562-MCR-GRJ | |
| 684 | 71777 | Hansen, Dustin | Danziger & De Llano | 8:20-cv-27565-MCR-GRJ | |
| 685 | 71778 | HANSEN, THOMAS | Danziger & De Llano | 8:20-cv-27570-MCR-GRJ | |
| 686 | 71780 | Hanson, Joseph | Danziger & De Llano | 8:20-cv-27578-MCR-GRJ | |
| 687 | 71784 | Harber, Joshua | Danziger & De Llano | 8:20-cv-27593-MCR-GRJ | |
| 688 | 71789 | Harder, Todd | Danziger & De Llano | 8:20-cv-27957-MCR-GRJ | |
| 689 | 71793 | Hardy, Joshua | Danziger & De Llano | 8:20-cv-27964-MCR-GRJ | |
| 690 | 71800 | Hario, Robert | Danziger & De Llano | 8:20-cv-27978-MCR-GRJ | |
| 691 | 71801 | Harker, Jesse | Danziger & De Llano | 8:20-cv-27980-MCR-GRJ | |
| 692 | 71802 | Harkins, Thomas | Danziger & De Llano | 8:20-cv-27982-MCR-GRJ | |
| 693 | 71803 | Harley, William | Danziger & De Llano | 8:20-cv-27984-MCR-GRJ | |
| 694 | 71805 | Harmon, James | Danziger & De Llano | 8:20-cv-27986-MCR-GRJ | |
| 695 | 71809 | Harney, Brian | Danziger & De Llano | 8:20-cv-27993-MCR-GRJ | |
| 696 | 71810 | Harney, Ryan | Danziger & De Llano | 8:20-cv-27995-MCR-GRJ | |
| 697 | 71811 | Harper, Daniel | Danziger & De Llano | 8:20-cv-27997-MCR-GRJ | |
| 698 | 71812 | HARPER, DAVID | Danziger & De Llano | 8:20-cv-27999-MCR-GRJ | |
| 699 | 71813 | Harper, Dominique | Danziger & De Llano | 8:20-cv-28001-MCR-GRJ | |
| 700 | 71815 | Harper, Larry | Danziger & De Llano | 8:20-cv-28003-MCR-GRJ | |
| 701 | 71821 | Harrelson, Brandon | Danziger & De Llano | 8:20-cv-28011-MCR-GRJ | |
| 702 | 71824 | Harris, Anthony | Danziger & De Llano | 8:20-cv-28014-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 703 | 71828 | Harris, Cesares | Danziger & De Llano | 8:20-cv-28017-MCR-GRJ | |
| 704 | 71847 | Harrison, Thomas | Danziger & De Llano | 8:20-cv-28052-MCR-GRJ | |
| 705 | 71861 | Harvey, Justin | Danziger & De Llano | 8:20-cv-28077-MCR-GRJ | |
| 706 | 71867 | Hassett, Derrick | Danziger & De Llano | 8:20-cv-28082-MCR-GRJ | |
| 707 | 71868 | Hastie, Amy | Danziger & De Llano | 8:20-cv-28083-MCR-GRJ | |
| 708 | 71869 | Hatala, Robert | Danziger & De Llano | 8:20-cv-28084-MCR-GRJ | |
| 709 | 71877 | Haugh, Matthew | Danziger & De Llano | 8:20-cv-28092-MCR-GRJ | |
| 710 | 71878 | Haun, Chris | Danziger & De Llano | 8:20-cv-28093-MCR-GRJ | |
| 711 | 71880 | Hawes, Jason | Danziger & De Llano | 8:20-cv-28095-MCR-GRJ | |
| 712 | 71888 | Hayden, Scott | Danziger & De Llano | 8:20-cv-28108-MCR-GRJ | |
| 713 | 71893 | Hayes, Rodriquez | Danziger & De Llano | 8:20-cv-28118-MCR-GRJ | |
| 714 | 71897 | Hayman, Joseph | Danziger & De Llano | 8:20-cv-28127-MCR-GRJ | |
| 715 | 71898 | Haynes, Keeon | Danziger & De Llano | 8:20-cv-28129-MCR-GRJ | |
| 716 | 71899 | Haynes, Nick | Danziger & De Llano | 8:20-cv-28158-MCR-GRJ | |
| 717 | 71910 | Heald, Christopher | Danziger & De Llano | 8:20-cv-28179-MCR-GRJ | |
| 718 | 71913 | Heath, Aaron | Danziger & De Llano | 8:20-cv-28188-MCR-GRJ | |
| 719 | 71930 | Hege, Evan | Danziger & De Llano | 8:20-cv-28232-MCR-GRJ | |
| 720 | 71931 | Heighton, Douglas | Danziger & De Llano | 8:20-cv-28235-MCR-GRJ | |
| 721 | 71935 | Heinz, Mathew | Danziger & De Llano | 8:20-cv-28248-MCR-GRJ | |
| 722 | 71939 | Heller, Joshua | Danziger & De Llano | 8:20-cv-28260-MCR-GRJ | |
| 723 | 71940 | Helm, Christopher | Danziger & De Llano | 8:20-cv-28264-MCR-GRJ | |
| 724 | 71947 | Henderson, Donald | Danziger & De Llano | 8:20-cv-28282-MCR-GRJ | |
| 725 | 71948 | Henderson, Jeremy | Danziger & De Llano | 8:20-cv-28286-MCR-GRJ | |
| 726 | 71949 | Henderson, Terry | Danziger & De Llano | 8:20-cv-28291-MCR-GRJ | |
| 727 | 71951 | Hengesteg, Samuel | Danziger & De Llano | 8:20-cv-28300-MCR-GRJ | |
| 728 | 71956 | Henley, Scott | Danziger & De Llano | 8:20-cv-28385-MCR-GRJ | |
| 729 | 71977 | Hernandez, Joey | Danziger & De Llano | 8:20-cv-28477-MCR-GRJ | |
| 730 | 71981 | Hernandez, Jose Luis | Danziger & De Llano | 8:20-cv-28504-MCR-GRJ | |
| 731 | 71983 | Herndon, Hunter | Danziger & De Llano | 8:20-cv-28509-MCR-GRJ | |
| 732 | 71984 | Herndon, Jered | Danziger & De Llano | 8:20-cv-28513-MCR-GRJ | |
| 733 | 71986 | Herrera, Herman | Danziger & De Llano | 8:20-cv-28516-MCR-GRJ | |
| 734 | 71993 | Hershner, Mathew | Danziger & De Llano | 8:20-cv-28549-MCR-GRJ | |
| 735 | 71994 | Hertig, Daniel | Danziger & De Llano | 8:20-cv-28555-MCR-GRJ | |
| 736 | 72005 | Hicks, Daniel | Danziger & De Llano | 8:20-cv-28629-MCR-GRJ | |
| 737 | 72010 | Hieberr, Michael | Danziger & De Llano | 8:20-cv-28663-MCR-GRJ | |
| 738 | 72019 | Hildebrant, Dakota | Danziger & De Llano | 8:20-cv-29830-MCR-GRJ | |
| 739 | 72020 | Hildreth, Zechariah | Danziger & De Llano | 8:20-cv-29834-MCR-GRJ | |
| 740 | 72021 | Hile, Eric | Danziger & De Llano | 8:20-cv-29838-MCR-GRJ | |
| 741 | 72022 | Hilken, Leo | Danziger & De Llano | 8:20-cv-29843-MCR-GRJ | |
| 742 | 72025 | Hill, Gregory | Danziger & De Llano | 8:20-cv-29850-MCR-GRJ | |
| 743 | 72029 | Hill, Sherwood | Danziger & De Llano | 8:20-cv-29867-MCR-GRJ | |
| 744 | 72034 | Hilyard, Robert | Danziger & De Llano | 8:20-cv-29882-MCR-GRJ | |
| 745 | 72035 | Himelspach, Steven | Danziger & De Llano | 8:20-cv-29885-MCR-GRJ | |
| 746 | 72038 | Hines, Larryjo | Danziger & De Llano | 8:20-cv-29897-MCR-GRJ | |
| 747 | 72041 | Hinkle, Matthew | Danziger & De Llano | 8:20-cv-29907-MCR-GRJ | |
| 748 | 72045 | Hintz, Michael | Danziger & De Llano | 8:20-cv-29917-MCR-GRJ | |
| 749 | 72046 | Hirt, Eric | Danziger & De Llano | 8:20-cv-29920-MCR-GRJ | |
| 750 | 72050 | Hlavka, Cody | Danziger & De Llano | 8:20-cv-29934-MCR-GRJ | |
| 751 | 72051 | Hoag, Clifton | Danziger & De Llano | 8:20-cv-29937-MCR-GRJ | |
| 752 | 72052 | Hoard, John | Danziger & De Llano | 8:20-cv-29941-MCR-GRJ | |
| 753 | 72058 | Hoben, Kyle | Danziger & De Llano | 8:20-cv-29963-MCR-GRJ | |
| 754 | 72064 | Hodges, Seth | Danziger & De Llano | 8:20-cv-29985-MCR-GRJ | |
| 755 | 72072 | Hogue, Richard | Danziger & De Llano | 8:20-cv-30015-MCR-GRJ | |
| 756 | 72075 | Holcomb, Jesse | Danziger & De Llano | 8:20-cv-30028-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 757 | 72079 | Holder, Marcus | Danziger & De Llano | 8:20-cv-30046-MCR-GRJ | |
| 758 | 72091 | Holsclaw, James | Danziger & De Llano | 8:20-cv-30095-MCR-GRJ | |
| 759 | 72092 | Holst, Christopher | Danziger & De Llano | 8:20-cv-30099-MCR-GRJ | |
| 760 | 72094 | Holyfield-mann, Nicolas | Danziger & De Llano | 8:20-cv-30103-MCR-GRJ | |
| 761 | 72095 | Holyoak, Daniel | Danziger & De Llano | 8:20-cv-30108-MCR-GRJ | |
| 762 | 72097 | Honaker, Kevin | Danziger & De Llano | 8:20-cv-30117-MCR-GRJ | |
| 763 | 72098 | Honer, Charles | Danziger & De Llano | 8:20-cv-30122-MCR-GRJ | |
| 764 | 72100 | Hood, Catlin | Danziger & De Llano | 8:20-cv-30126-MCR-GRJ | |
| 765 | 72103 | Hook, Edward | Danziger & De Llano | 8:20-cv-30138-MCR-GRJ | |
| 766 | 72106 | Hooper, Michael | Danziger & De Llano | 8:20-cv-30146-MCR-GRJ | |
| 767 | 72108 | Hoover, William | Danziger & De Llano | 8:20-cv-30151-MCR-GRJ | |
| 768 | 72111 | Hopkins, James | Danziger & De Llano | 8:20-cv-30161-MCR-GRJ | |
| 769 | 72121 | Horn, Ellery | Danziger & De Llano | 8:20-cv-30181-MCR-GRJ | |
| 770 | 72122 | Hornaday, Broc | Danziger & De Llano | 8:20-cv-30184-MCR-GRJ | |
| 771 | 72125 | Horsley, Shawn | Danziger & De Llano | 8:20-cv-30188-MCR-GRJ | |
| 772 | 72127 | Horton, Glenn | Danziger & De Llano | 8:20-cv-30193-MCR-GRJ | |
| 773 | 72140 | Householder, James | Danziger & De Llano | 8:20-cv-30217-MCR-GRJ | |
| 774 | 72141 | Howard, Andrew | Danziger & De Llano | 8:20-cv-30219-MCR-GRJ | |
| 775 | 72143 | Howard, Jonathan | Danziger & De Llano | 8:20-cv-30224-MCR-GRJ | |
| 776 | 72148 | Howerton, Jeff | Danziger & De Llano | 8:20-cv-30240-MCR-GRJ | |
| 777 | 72151 | Hoyt, Sheldon | Danziger & De Llano | 8:20-cv-30247-MCR-GRJ | |
| 778 | 72152 | Hubbard, Dustin | Danziger & De Llano | 8:20-cv-30251-MCR-GRJ | |
| 779 | 72154 | Huber, David | Danziger & De Llano | 8:20-cv-30253-MCR-GRJ | |
| 780 | 72157 | Huddleson, William | Danziger & De Llano | 8:20-cv-30262-MCR-GRJ | |
| 781 | 72158 | Huddleston, Christopher | Danziger & De Llano | 8:20-cv-30266-MCR-GRJ | |
| 782 | 72159 | Huddleston, Nicholas | Danziger & De Llano | 8:20-cv-30269-MCR-GRJ | |
| 783 | 72166 | Huerta, Daniel | Danziger & De Llano | 8:20-cv-30285-MCR-GRJ | |
| 784 | 72172 | Huffman, Ryan | Danziger & De Llano | 8:20-cv-30298-MCR-GRJ | |
| 785 | 72183 | Hughes, Woodrow | Danziger & De Llano | 8:20-cv-30311-MCR-GRJ | |
| 786 | 72186 | Hughs, Brian | Danziger & De Llano | 8:20-cv-30317-MCR-GRJ | |
| 787 | 72189 | Hulse, Richard | Danziger & De Llano | 8:20-cv-30327-MCR-GRJ | |
| 788 | 72191 | Hulsizer, Mathew | Danziger & De Llano | 8:20-cv-22268-MCR-GRJ | |
| 789 | 72192 | Humphries, Samuel | Danziger & De Llano | 8:20-cv-22272-MCR-GRJ | |
| 790 | 72193 | Hunt, Christopher | Danziger & De Llano | 8:20-cv-22276-MCR-GRJ | |
| 791 | 72205 | Huston, Cody | Danziger & De Llano | 8:20-cv-22309-MCR-GRJ | |
| 792 | 72212 | Huynh, Loc | Danziger & De Llano | 8:20-cv-22334-MCR-GRJ | |
| 793 | 72216 | Hyre, Benjamin | Danziger & De Llano | 8:20-cv-22347-MCR-GRJ | |
| 794 | 72219 | Ibarra, Jaime | Danziger & De Llano | 8:20-cv-22357-MCR-GRJ | |
| 795 | 72220 | Ibarra, Jaime | Danziger & De Llano | 8:20-cv-22363-MCR-GRJ | |
| 796 | 72221 | Ilgen, Tyler | Danziger & De Llano | 8:20-cv-22368-MCR-GRJ | |
| 797 | 72225 | Inbody, Erik | Danziger & De Llano | 8:20-cv-22381-MCR-GRJ | |
| 798 | 72228 | Ingram, Austin | Danziger & De Llano | 8:20-cv-22396-MCR-GRJ | |
| 799 | 72234 | Inman, Tyson | Danziger & De Llano | 8:20-cv-22415-MCR-GRJ | |
| 800 | 72237 | Irby, Donald | Danziger & De Llano | 8:20-cv-22430-MCR-GRJ | |
| 801 | 72238 | Ireland, Zachary | Danziger & De Llano | 8:20-cv-22435-MCR-GRJ | |
| 802 | 72243 | Irvin, Zachary | Danziger & De Llano | 8:20-cv-22459-MCR-GRJ | |
| 803 | 72251 | Isidro, Andres | Danziger & De Llano | 8:20-cv-22491-MCR-GRJ | |
| 804 | 72258 | Iwinski, Austin | Danziger & De Llano | 8:20-cv-22521-MCR-GRJ | |
| 805 | 72267 | Jackson, Justin | Danziger & De Llano | 8:20-cv-22551-MCR-GRJ | |
| 806 | 72268 | Jackson, Kory | Danziger & De Llano | 8:20-cv-22555-MCR-GRJ | |
| 807 | 72272 | Jackson, Larry | Danziger & De Llano | 8:20-cv-22567-MCR-GRJ | |
| 808 | 72278 | Jackson, Richard | Danziger & De Llano | 8:20-cv-22586-MCR-GRJ | |
| 809 | 72282 | Jacobs, Christopher | Danziger & De Llano | 8:20-cv-22600-MCR-GRJ | |
| 810 | 72297 | James, William | Danziger & De Llano | 8:20-cv-22649-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 811 | 72301 | Jankowski, Eric | Danziger & De Llano | 8:20-cv-22660-MCR-GRJ | |
| 812 | 72302 | Jankowski, Timothy | Danziger & De Llano | 8:20-cv-22664-MCR-GRJ | |
| 813 | 72309 | Jarred, Jesse | Danziger & De Llano | 8:20-cv-22685-MCR-GRJ | |
| 814 | 72310 | Jarrett, Carl | Danziger & De Llano | 8:20-cv-22689-MCR-GRJ | |
| 815 | 72311 | Jarrett, Quincy | Danziger & De Llano | 8:20-cv-22692-MCR-GRJ | |
| 816 | 72313 | Jean, Bildad | Danziger & De Llano | 8:20-cv-22695-MCR-GRJ | |
| 817 | 72315 | Jefferson, Philip | Danziger & De Llano | 8:20-cv-22700-MCR-GRJ | |
| 818 | 72324 | Jensen, Chad | Danziger & De Llano | 8:20-cv-22721-MCR-GRJ | |
| 819 | 72325 | Jensen, Gary | Danziger & De Llano | 8:20-cv-22724-MCR-GRJ | |
| 820 | 72329 | Jettinghoff, Erik | Danziger & De Llano | 8:20-cv-22733-MCR-GRJ | |
| 821 | 72333 | Jimenez, Ismael | Danziger & De Llano | 8:20-cv-22742-MCR-GRJ | |
| 822 | 72335 | Jimenez, Joey | Danziger & De Llano | 8:20-cv-22749-MCR-GRJ | |
| 823 | 72336 | Joaquin, Cayden | Danziger & De Llano | 8:20-cv-22751-MCR-GRJ | |
| 824 | 72337 | JOBSON, LLOYD | Danziger & De Llano | 8:20-cv-22754-MCR-GRJ | |
| 825 | 72339 | Johanson, Kyle | Danziger & De Llano | 8:20-cv-22757-MCR-GRJ | |
| 826 | 72346 | Johnson, Alan | Danziger & De Llano | 8:20-cv-22772-MCR-GRJ | |
| 827 | 72347 | Johnson, Alex | Danziger & De Llano | 8:20-cv-22775-MCR-GRJ | |
| 828 | 72352 | Johnson, Brett | Danziger & De Llano | 8:20-cv-22789-MCR-GRJ | |
| 829 | 72360 | Johnson, Dakota | Danziger & De Llano | 8:20-cv-22807-MCR-GRJ | |
| 830 | 72363 | JOHNSON, DAVID | Danziger & De Llano | 8:20-cv-22815-MCR-GRJ | |
| 831 | 72365 | Johnson, Gerhardt | Danziger & De Llano | 8:20-cv-22822-MCR-GRJ | |
| 832 | 72372 | Johnson, Jonathan | Danziger & De Llano | 8:20-cv-22840-MCR-GRJ | |
| 833 | 72373 | JOHNSON, JOSEPH | Danziger & De Llano | 8:20-cv-22843-MCR-GRJ | |
| 834 | 72378 | JOHNSON, MARK | Danziger & De Llano | 8:20-cv-22852-MCR-GRJ | |
| 835 | 72379 | Johnson, Matt | Danziger & De Llano | 8:20-cv-22856-MCR-GRJ | |
| 836 | 72384 | Johnson, Quintarus | Danziger & De Llano | 8:20-cv-22870-MCR-GRJ | |
| 837 | 72394 | Johnston, William | Danziger & De Llano | 8:20-cv-22900-MCR-GRJ | |
| 838 | 72396 | Jolin, Sean | Danziger & De Llano | 8:20-cv-22903-MCR-GRJ | |
| 839 | 72400 | JONES, BRANDON | Danziger & De Llano | 8:20-cv-22911-MCR-GRJ | |
| 840 | 72401 | Jones, Brannon M | Danziger & De Llano | 8:20-cv-22912-MCR-GRJ | |
| 841 | 72402 | Jones, Byron | Danziger & De Llano | 8:20-cv-22914-MCR-GRJ | |
| 842 | 72406 | Jones, Chance | Danziger & De Llano | 8:20-cv-22920-MCR-GRJ | |
| 843 | 72409 | Jones, Darcy | Danziger & De Llano | 8:20-cv-22926-MCR-GRJ | |
| 844 | 72414 | Jones, Henry | Danziger & De Llano | 8:20-cv-22933-MCR-GRJ | |
| 845 | 72417 | Jones, James | Danziger & De Llano | 8:20-cv-22939-MCR-GRJ | |
| 846 | 72419 | Jones, Jeremiah | Danziger & De Llano | 8:20-cv-22941-MCR-GRJ | |
| 847 | 72424 | Jones, Jonathon | Danziger & De Llano | 8:20-cv-22948-MCR-GRJ | |
| 848 | 72430 | Jones, Lonnie | Danziger & De Llano | 8:20-cv-22954-MCR-GRJ | |
| 849 | 72431 | Jones, Matt | Danziger & De Llano | 8:20-cv-22956-MCR-GRJ | |
| 850 | 72433 | Jones, Nick | Danziger & De Llano | 8:20-cv-22959-MCR-GRJ | |
| 851 | 72434 | JONES, PHILLIP | Danziger & De Llano | 8:20-cv-22961-MCR-GRJ | |
| 852 | 72436 | Jones, Tristan | Danziger & De Llano | 8:20-cv-22965-MCR-GRJ | |
| 853 | 72440 | Jordan, Larry | Danziger & De Llano | 8:20-cv-22972-MCR-GRJ | |
| 854 | 72441 | Jordan, Michael | Danziger & De Llano | 8:20-cv-22974-MCR-GRJ | |
| 855 | 72442 | Jordan, Michael | Danziger & De Llano | 8:20-cv-22976-MCR-GRJ | |
| 856 | 72445 | Jordan, Jerrold | Danziger & De Llano | 8:20-cv-22982-MCR-GRJ | |
| 857 | 72447 | Jorgensen, Dane | Danziger & De Llano | 8:20-cv-22985-MCR-GRJ | |
| 858 | 72450 | Joyce, Andrew | Danziger & De Llano | 8:20-cv-22991-MCR-GRJ | |
| 859 | 72455 | Judd, Morgon | Danziger & De Llano | 8:20-cv-22998-MCR-GRJ | |
| 860 | 72457 | Judy, Chris | Danziger & De Llano | 8:20-cv-23002-MCR-GRJ | |
| 861 | 72459 | Julun, Anthony | Danziger & De Llano | 8:20-cv-23006-MCR-GRJ | |
| 862 | 72471 | Kahl, Timothy | Danziger & De Llano | 8:20-cv-23026-MCR-GRJ | |
| 863 | 72476 | Kaiser, Reed | Danziger & De Llano | 8:20-cv-23036-MCR-GRJ | |
| 864 | 72477 | Kalgren, Daniel | Danziger & De Llano | 8:20-cv-23038-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 865 | 72479 | Kaltner, Michael | Danziger & De Llano | 8:20-cv-23333-MCR-GRJ | |
| 866 | 72481 | Kaminski, Gregory | Danziger & De Llano | 8:20-cv-23335-MCR-GRJ | |
| 867 | 72483 | Kane, Jesse | Danziger & De Llano | 8:20-cv-23339-MCR-GRJ | |
| 868 | 72491 | Kavanagh, Tony | Danziger & De Llano | 8:20-cv-23353-MCR-GRJ | |
| 869 | 72492 | Kaye, Steven | Danziger & De Llano | 8:20-cv-23355-MCR-GRJ | |
| 870 | 72494 | Keck, Dan | Danziger & De Llano | 8:20-cv-23359-MCR-GRJ | |
| 871 | 72498 | Keene, Aaron | Danziger & De Llano | 8:20-cv-23367-MCR-GRJ | |
| 872 | 72500 | Keeshan, Matthew | Danziger & De Llano | 8:20-cv-23369-MCR-GRJ | |
| 873 | 72506 | Keller, Josh | Danziger & De Llano | 8:20-cv-23379-MCR-GRJ | |
| 874 | 72510 | Kelley, Benjamin | Danziger & De Llano | 8:20-cv-23387-MCR-GRJ | |
| 875 | 72512 | Kelley, Milton | Danziger & De Llano | 8:20-cv-23389-MCR-GRJ | |
| 876 | 72520 | Kelsey, Christopher | Danziger & De Llano | 8:20-cv-23400-MCR-GRJ | |
| 877 | 72524 | Kendall, Brandon | Danziger & De Llano | 8:20-cv-23404-MCR-GRJ | |
| 878 | 72526 | Kenneavy, Stephan | Danziger & De Llano | 8:20-cv-23408-MCR-GRJ | |
| 879 | 72529 | Kennedy, Joshua | Danziger & De Llano | 8:20-cv-23414-MCR-GRJ | |
| 880 | 72531 | Kenyon, Joshua | Danziger & De Llano | 8:20-cv-23418-MCR-GRJ | |
| 881 | 72532 | Kenyon, Westley | Danziger & De Llano | 8:20-cv-23420-MCR-GRJ | |
| 882 | 72533 | Keo, Soleummy | Danziger & De Llano | 8:20-cv-23423-MCR-GRJ | |
| 883 | 72534 | Kerley, Royce | Danziger & De Llano | 8:20-cv-23425-MCR-GRJ | |
| 884 | 72535 | Kern, Michael | Danziger & De Llano | 8:20-cv-23427-MCR-GRJ | |
| 885 | 72539 | Kerr, David | Danziger & De Llano | 8:20-cv-23434-MCR-GRJ | |
| 886 | 72542 | Kessel, Ian | Danziger & De Llano | 8:20-cv-23445-MCR-GRJ | |
| 887 | 72553 | Kiesling, Michael | Danziger & De Llano | 8:20-cv-23476-MCR-GRJ | |
| 888 | 72555 | Kilgore, James | Danziger & De Llano | 8:20-cv-23482-MCR-GRJ | |
| 889 | 72558 | Kimble, Broderick | Danziger & De Llano | 8:20-cv-23489-MCR-GRJ | |
| 890 | 72560 | Kimmich, Kyle | Danziger & De Llano | 8:20-cv-23492-MCR-GRJ | |
| 891 | 72564 | King, Cody | Danziger & De Llano | 8:20-cv-23503-MCR-GRJ | |
| 892 | 72567 | King, Jamar | Danziger & De Llano | 8:20-cv-23512-MCR-GRJ | |
| 893 | 72569 | King, Jordan | Danziger & De Llano | 8:20-cv-23519-MCR-GRJ | |
| 894 | 72574 | KING, MICHAEL | Danziger & De Llano | 8:20-cv-23533-MCR-GRJ | |
| 895 | 72575 | KING, MICHAEL | Danziger & De Llano | 8:20-cv-23536-MCR-GRJ | |
| 896 | 72579 | King, Seth | Danziger & De Llano | 8:20-cv-23546-MCR-GRJ | |
| 897 | 72581 | King, Stephen | Watts Guerra, LLP | 8:20-cv-23552-MCR-GRJ | |
| 898 | 72585 | Kinnett, Sam | Danziger & De Llano | 8:20-cv-23563-MCR-GRJ | |
| 899 | 72586 | Kinney, Dan | Danziger & De Llano | 8:20-cv-23568-MCR-GRJ | |
| 900 | 72589 | Kinsella, John | Danziger & De Llano | 8:20-cv-23580-MCR-GRJ | |
| 901 | 72590 | Kinser, William | Danziger & De Llano | 8:20-cv-23584-MCR-GRJ | |
| 902 | 72591 | Kirby, Jordan | Danziger & De Llano | 8:20-cv-23588-MCR-GRJ | |
| 903 | 72596 | Kirkendoll, Jason | Danziger & De Llano | 8:20-cv-23611-MCR-GRJ | |
| 904 | 72617 | Kliebert, Joseph | Danziger & De Llano | 8:20-cv-23688-MCR-GRJ | |
| 905 | 72621 | Klumpe, Steven | Danziger & De Llano | 8:20-cv-23707-MCR-GRJ | |
| 906 | 72624 | Knerl, Robert | Danziger & De Llano | 8:20-cv-23719-MCR-GRJ | |
| 907 | 72625 | Knight, Ian | Danziger & De Llano | 8:20-cv-23723-MCR-GRJ | |
| 908 | 72626 | Knighten, Gerald | Danziger & De Llano | 8:20-cv-23727-MCR-GRJ | |
| 909 | 72633 | Knouse, Todd | Danziger & De Llano | 8:20-cv-23758-MCR-GRJ | |
| 910 | 72636 | Knowlton, Travis | Danziger & De Llano | 8:20-cv-23771-MCR-GRJ | |
| 911 | 72639 | Knudson, Matthew | Danziger & De Llano | 8:20-cv-23779-MCR-GRJ | |
| 912 | 72643 | Kohler, Kenneth | Danziger & De Llano | 8:20-cv-23788-MCR-GRJ | |
| 913 | 72644 | Kohlwes, Jeremy | Danziger & De Llano | 8:20-cv-23792-MCR-GRJ | |
| 914 | 72649 | Kolowajtis, Zachary | Danziger & De Llano | 8:20-cv-23809-MCR-GRJ | |
| 915 | 72652 | Kontis, Philip | Danziger & De Llano | 8:20-cv-23822-MCR-GRJ | |
| 916 | 72654 | Koons, Lonny | Danziger & De Llano | 8:20-cv-23831-MCR-GRJ | |
| 917 | 72659 | Kozlowski, Brian | Danziger & De Llano | 8:20-cv-23848-MCR-GRJ | |
| 918 | 72662 | Kramer, Joshua | Danziger & De Llano | 8:20-cv-23862-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 919 | 72664 | Kramme, Cody | Danziger & De Llano | 8:20-cv-23869-MCR-GRJ | |
| 920 | 72667 | Krebiehl, Tyson | Danziger & De Llano | 8:20-cv-23879-MCR-GRJ | |
| 921 | 72676 | Krisle, Justin | Danziger & De Llano | 8:20-cv-23916-MCR-GRJ | |
| 922 | 72677 | Krogmann, Michael | Danziger & De Llano | 8:20-cv-23920-MCR-GRJ | |
| 923 | 72680 | Krug, Michael | Danziger & De Llano | 8:20-cv-23930-MCR-GRJ | |
| 924 | 72682 | Kruse, Clayton | Danziger & De Llano | 8:20-cv-23936-MCR-GRJ | |
| 925 | 72691 | Kuhn, Jeffrey | Danziger & De Llano | 8:20-cv-23962-MCR-GRJ | |
| 926 | 72698 | Kurzeja, Tom | Danziger & De Llano | 8:20-cv-23982-MCR-GRJ | |
| 927 | 72704 | Kyander, Matthew | Danziger & De Llano | 8:20-cv-23998-MCR-GRJ | |
| 928 | 72706 | Kyllo, Jaecob | Danziger & De Llano | 8:20-cv-24004-MCR-GRJ | |
| 929 | 72709 | Labadie, Tristan | Danziger & De Llano | 8:20-cv-24015-MCR-GRJ | |
| 930 | 72717 | Lafrate, Matthew | Danziger & De Llano | 8:20-cv-24041-MCR-GRJ | |
| 931 | 72721 | Lake, Bryan | Danziger & De Llano | 8:20-cv-24052-MCR-GRJ | |
| 932 | 72722 | Lake, Eric | Danziger & De Llano | 8:20-cv-24055-MCR-GRJ | |
| 933 | 72725 | Lalonde, Mark | Danziger & De Llano | 8:20-cv-24064-MCR-GRJ | |
| 934 | 72729 | Lambert, Luke | Danziger & De Llano | 8:20-cv-24070-MCR-GRJ | |
| 935 | 72732 | Lambott, Michael | Danziger & De Llano | 8:20-cv-24081-MCR-GRJ | |
| 936 | 72742 | Lane, Erik | Danziger & De Llano | 8:20-cv-24107-MCR-GRJ | |
| 937 | 72744 | Lane, Richard | Danziger & De Llano | 8:20-cv-24113-MCR-GRJ | |
| 938 | 72746 | Laney, James | Danziger & De Llano | 8:20-cv-24119-MCR-GRJ | |
| 939 | 72748 | Langdon, Matthew | Danziger & De Llano | 8:20-cv-24126-MCR-GRJ | |
| 940 | 72750 | Langevin, Thomas | Danziger & De Llano | 8:20-cv-24132-MCR-GRJ | |
| 941 | 72753 | Langley, Chad | Danziger & De Llano | 8:20-cv-24142-MCR-GRJ | |
| 942 | 72754 | Lanier, Jeremy | Danziger & De Llano | 8:20-cv-24146-MCR-GRJ | |
| 943 | 72760 | Large, Troy | Danziger & De Llano | 8:20-cv-24166-MCR-GRJ | |
| 944 | 72763 | Larkin, Joshua | Danziger & De Llano | 8:20-cv-24175-MCR-GRJ | |
| 945 | 72765 | Larned, Geoffrey | Danziger & De Llano | 8:20-cv-23436-MCR-GRJ | |
| 946 | 72769 | Larson, Johnathan | Danziger & De Llano | 8:20-cv-23440-MCR-GRJ | |
| 947 | 72770 | LARSON, MATTHEW | Danziger & De Llano | 8:20-cv-23443-MCR-GRJ | |
| 948 | 72771 | LARSON, MATTHEW | Danziger & De Llano | 8:20-cv-23446-MCR-GRJ | |
| 949 | 72772 | Larson, Thomas | Danziger & De Llano | 8:20-cv-23449-MCR-GRJ | |
| 950 | 72777 | Laskoskie, Joshua | Danziger & De Llano | 8:20-cv-23461-MCR-GRJ | |
| 951 | 72779 | Laspisa, Giovanni | Danziger & De Llano | 8:20-cv-23464-MCR-GRJ | |
| 952 | 72784 | Lauder, Shane | Danziger & De Llano | 8:20-cv-23475-MCR-GRJ | |
| 953 | 72792 | Lawrance, Derek | Danziger & De Llano | 8:20-cv-23494-MCR-GRJ | |
| 954 | 72797 | Lawson, Andrew | Danziger & De Llano | 8:20-cv-23507-MCR-GRJ | |
| 955 | 72798 | Lawson, Kyle | Danziger & De Llano | 8:20-cv-23510-MCR-GRJ | |
| 956 | 72804 | Lazaro, Leal | Danziger & De Llano | 8:20-cv-23524-MCR-GRJ | |
| 957 | 72806 | Leach, Jaime | Danziger & De Llano | 8:20-cv-23529-MCR-GRJ | |
| 958 | 72807 | Leahey, Timothy | Danziger & De Llano | 8:20-cv-23532-MCR-GRJ | |
| 959 | 72811 | Leath, Tommy | Danziger & De Llano | 8:20-cv-23543-MCR-GRJ | |
| 960 | 72813 | Leaver, Joseph | Danziger & De Llano | 8:20-cv-23545-MCR-GRJ | |
| 961 | 72814 | Leavines, Tommy | Danziger & De Llano | 8:20-cv-23548-MCR-GRJ | |
| 962 | 72816 | Lebo, David | Danziger & De Llano | 8:20-cv-23554-MCR-GRJ | |
| 963 | 72820 | Lecuyer, Michael | Danziger & De Llano | 8:20-cv-23566-MCR-GRJ | |
| 964 | 72823 | Ledlow, Jeremy | Danziger & De Llano | 8:20-cv-23574-MCR-GRJ | |
| 965 | 72827 | Lee, Gregory | Danziger & De Llano | 8:20-cv-23586-MCR-GRJ | |
| 966 | 72828 | Lee, Jayson | Danziger & De Llano | 8:20-cv-23590-MCR-GRJ | |
| 967 | 72829 | Lee, Justin | Danziger & De Llano | 8:20-cv-23592-MCR-GRJ | |
| 968 | 72837 | Leeney, Travis | Danziger & De Llano | 8:20-cv-23619-MCR-GRJ | |
| 969 | 72844 | Legg, Christopher | Danziger & De Llano | 8:20-cv-23642-MCR-GRJ | |
| 970 | 72845 | Lehman, Daniel | Danziger & De Llano | 8:20-cv-23646-MCR-GRJ | |
| 971 | 72850 | Leitzen, Patrick | Danziger & De Llano | 8:20-cv-23664-MCR-GRJ | |
| 972 | 72852 | Lemaire, Jeremy | Danziger & De Llano | 8:20-cv-23668-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 973 | 72858 | Lent, Raymond | Danziger & De Llano | 8:20-cv-23691-MCR-GRJ | |
| 974 | 72859 | Lenz, Hal | Danziger & De Llano | 8:20-cv-23695-MCR-GRJ | |
| 975 | 72865 | Lesser, Robert | Danziger & De Llano | 8:20-cv-23712-MCR-GRJ | |
| 976 | 72869 | Leuenhagen, Jeremiah | Danziger & De Llano | 8:20-cv-23728-MCR-GRJ | |
| 977 | 72871 | Levenhagen, Jeremy | Danziger & De Llano | 8:20-cv-23735-MCR-GRJ | |
| 978 | 72882 | Lewis, Derick | Danziger & De Llano | 8:20-cv-23769-MCR-GRJ | |
| 979 | 72890 | Li, Weiming | Danziger & De Llano | 8:20-cv-23795-MCR-GRJ | |
| 980 | 72891 | Liang, Qiwan | Danziger & De Llano | 8:20-cv-23799-MCR-GRJ | |
| 981 | 72893 | Licari, Frank | Danziger & De Llano | 8:20-cv-23806-MCR-GRJ | |
| 982 | 72895 | Liebel, Tyrell | Danziger & De Llano | 8:20-cv-23813-MCR-GRJ | |
| 983 | 72899 | Lillard, Andrew | Danziger & De Llano | 8:20-cv-23825-MCR-GRJ | |
| 984 | 72903 | Linder, Joshua | Danziger & De Llano | 8:20-cv-23841-MCR-GRJ | |
| 985 | 72904 | Linder, Stephen | Danziger & De Llano | 8:20-cv-23844-MCR-GRJ | |
| 986 | 72905 | Lindsay, Curtiss | Danziger & De Llano | 8:20-cv-23847-MCR-GRJ | |
| 987 | 72907 | Lindsay, Thomas | Danziger & De Llano | 8:20-cv-23855-MCR-GRJ | |
| 988 | 72908 | Lindsay, Tim | Danziger & De Llano | 8:20-cv-23859-MCR-GRJ | |
| 989 | 72909 | Lindsey, Albert | Danziger & De Llano | 8:20-cv-23863-MCR-GRJ | |
| 990 | 72912 | Link, Erik | Danziger & De Llano | 8:20-cv-23874-MCR-GRJ | |
| 991 | 72913 | Link, Justin | Danziger & De Llano | 8:20-cv-23878-MCR-GRJ | |
| 992 | 72914 | Linsenbach, Richard | Danziger & De Llano | 8:20-cv-23881-MCR-GRJ | |
| 993 | 72920 | Litteken, Christopher | Danziger & De Llano | 8:20-cv-23904-MCR-GRJ | |
| 994 | 72922 | Little, Hank | Danziger & De Llano | 8:20-cv-23908-MCR-GRJ | |
| 995 | 72923 | Litts, George | Danziger & De Llano | 8:20-cv-23912-MCR-GRJ | |
| 996 | 72924 | Litzenberger, Kyle | Danziger & De Llano | 8:20-cv-23915-MCR-GRJ | |
| 997 | 72928 | Livingston, Larry | Danziger & De Llano | 8:20-cv-23923-MCR-GRJ | |
| 998 | 72930 | Lloyd, David | Danziger & De Llano | 8:20-cv-23929-MCR-GRJ | |
| 999 | 72934 | Lockard, Tyler | Danziger & De Llano | 8:20-cv-23938-MCR-GRJ | |
| 1000 | 72935 | Lockett, Jaunci | Danziger & De Llano | 8:20-cv-23941-MCR-GRJ | |
| 1001 | 72936 | Locklear, Helsup | Danziger & De Llano | 8:20-cv-23944-MCR-GRJ | |
| 1002 | 72941 | Loganbill, Robert | Danziger & De Llano | 8:20-cv-23954-MCR-GRJ | |
| 1003 | 72944 | Lollis, James | Danziger & De Llano | 8:20-cv-23963-MCR-GRJ | |
| 1004 | 72947 | Lonergan, Damian | Danziger & De Llano | 8:20-cv-23971-MCR-GRJ | |
| 1005 | 72952 | Long, Marty | Danziger & De Llano | 8:20-cv-23986-MCR-GRJ | |
| 1006 | 72956 | Loomis, Robert | Danziger & De Llano | 8:20-cv-23997-MCR-GRJ | |
| 1007 | 72962 | Lopez, Jose | Danziger & De Llano | 8:20-cv-24006-MCR-GRJ | |
| 1008 | 72964 | Lopez, Mark | Danziger & De Llano | 8:20-cv-24009-MCR-GRJ | |
| 1009 | 72965 | Lopez, Michael | Danziger & De Llano | 8:20-cv-24011-MCR-GRJ | |
| 1010 | 72966 | Lopez, Ramon | Danziger & De Llano | 8:20-cv-24014-MCR-GRJ | |
| 1011 | 72973 | Lott, Steven | Danziger & De Llano | 8:20-cv-24028-MCR-GRJ | |
| 1012 | 72976 | Loudin, David | Danziger & De Llano | 8:20-cv-24037-MCR-GRJ | |
| 1013 | 72988 | Lowe, Matthew | Danziger & De Llano | 8:20-cv-24068-MCR-GRJ | |
| 1014 | 72991 | LOWERY, JOHN | Danziger & De Llano | 8:20-cv-24076-MCR-GRJ | |
| 1015 | 72994 | Lowing, Joshua | Danziger & De Llano | 8:20-cv-24085-MCR-GRJ | |
| 1016 | 72996 | Lozano, Isaac | Danziger & De Llano | 8:20-cv-24091-MCR-GRJ | |
| 1017 | 72997 | Lozano, John | Danziger & De Llano | 8:20-cv-24094-MCR-GRJ | |
| 1018 | 72999 | Luc, Zacherie | Danziger & De Llano | 8:20-cv-24100-MCR-GRJ | |
| 1019 | 73003 | Lucas, Jessie | Danziger & De Llano | 8:20-cv-24108-MCR-GRJ | |
| 1020 | 73009 | Ludwick, Andrew | Danziger & De Llano | 8:20-cv-24120-MCR-GRJ | |
| 1021 | 73013 | Luna, Alfred | Danziger & De Llano | 8:20-cv-24131-MCR-GRJ | |
| 1022 | 73015 | Luna, Jason | Danziger & De Llano | 8:20-cv-24137-MCR-GRJ | |
| 1023 | 73016 | Luna, Jeremy | Danziger & De Llano | 8:20-cv-24140-MCR-GRJ | |
| 1024 | 73019 | Luneke, Anthony | Danziger & De Llano | 8:20-cv-24143-MCR-GRJ | |
| 1025 | 73021 | Luschen, Michael | Danziger & De Llano | 8:20-cv-24145-MCR-GRJ | |
| 1026 | 73026 | Lutz, Ross | Danziger & De Llano | 8:20-cv-24157-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1027 | 73027 | Luxton, Bryan | Danziger & De Llano | 8:20-cv-24160-MCR-GRJ | |
| 1028 | 73029 | Ly, Wilson | Danziger & De Llano | 8:20-cv-24163-MCR-GRJ | |
| 1029 | 73032 | Lykins, Jason | Danziger & De Llano | 8:20-cv-24171-MCR-GRJ | |
| 1030 | 73033 | Lyman, Anthony | Danziger & De Llano | 8:20-cv-24174-MCR-GRJ | |
| 1031 | 73036 | Lyne, Nathan | Danziger & De Llano | 8:20-cv-24177-MCR-GRJ | |
| 1032 | 73038 | Lyons, Anthony | Danziger & De Llano | 8:20-cv-24181-MCR-GRJ | |
| 1033 | 73039 | Lyons, Jeffrey | Danziger & De Llano | 8:20-cv-24183-MCR-GRJ | |
| 1034 | 73045 | Maclean, Brian | Danziger & De Llano | 8:20-cv-24193-MCR-GRJ | |
| 1035 | 73046 | Macready, Christopher | Danziger & De Llano | 8:20-cv-24195-MCR-GRJ | |
| 1036 | 73051 | Madison, Mason | Danziger & De Llano | 8:20-cv-24205-MCR-GRJ | |
| 1037 | 73052 | Madrid, Christian | Danziger & De Llano | 8:20-cv-24207-MCR-GRJ | |
| 1038 | 73054 | Maez, Manuel | Danziger & De Llano | 8:20-cv-23565-MCR-GRJ | |
| 1039 | 73056 | Maggio, Anthony | Danziger & De Llano | 8:20-cv-23572-MCR-GRJ | |
| 1040 | 73057 | Magoon, Adam | Danziger & De Llano | 8:20-cv-23575-MCR-GRJ | |
| 1041 | 73064 | Mailhiot, Christopher | Danziger & De Llano | 8:20-cv-23599-MCR-GRJ | |
| 1042 | 73067 | Main, Herman | Danziger & De Llano | 8:20-cv-23609-MCR-GRJ | |
| 1043 | 73069 | Majors, Eric | Danziger & De Llano | 8:20-cv-23613-MCR-GRJ | |
| 1044 | 73071 | Makuch, Josiah | Danziger & De Llano | 8:20-cv-23621-MCR-GRJ | |
| 1045 | 73072 | Maldonado, Anthony | Danziger & De Llano | 8:20-cv-23625-MCR-GRJ | |
| 1046 | 73078 | Malinowski, James | Danziger & De Llano | 8:20-cv-23647-MCR-GRJ | |
| 1047 | 73087 | Malone, Jared | Danziger & De Llano | 8:20-cv-23674-MCR-GRJ | |
| 1048 | 73088 | Malone, Joseph | Danziger & De Llano | 8:20-cv-23678-MCR-GRJ | |
| 1049 | 73091 | Maluga, Ben | Danziger & De Llano | 8:20-cv-23686-MCR-GRJ | |
| 1050 | 73094 | Maneth, Chad | Danziger & De Llano | 8:20-cv-23696-MCR-GRJ | |
| 1051 | 73104 | Manning, Austin | Danziger & De Llano | 8:20-cv-23721-MCR-GRJ | |
| 1052 | 73106 | Manning, Terrance | Danziger & De Llano | 8:20-cv-23725-MCR-GRJ | |
| 1053 | 73113 | Marcum, Daniel | Danziger & De Llano | 8:20-cv-23740-MCR-GRJ | |
| 1054 | 73114 | Marcus, Cy | Danziger & De Llano | 8:20-cv-23743-MCR-GRJ | |
| 1055 | 73118 | Margelofsky, Brock | Danziger & De Llano | 8:20-cv-23755-MCR-GRJ | |
| 1056 | 73119 | Marhefka, Lawrence | Danziger & De Llano | 8:20-cv-23759-MCR-GRJ | |
| 1057 | 73138 | Marta, Daniel | Danziger & De Llano | 8:20-cv-23823-MCR-GRJ | |
| 1058 | 73142 | Martin, Branson | Danziger & De Llano | 8:20-cv-23834-MCR-GRJ | |
| 1059 | 73148 | Martin, Glenn | Danziger & De Llano | 8:20-cv-23858-MCR-GRJ | |
| 1060 | 73151 | Martin, Landon | Danziger & De Llano | 8:20-cv-23870-MCR-GRJ | |
| 1061 | 73154 | Martin, Ryan | Danziger & De Llano | 8:20-cv-23880-MCR-GRJ | |
| 1062 | 73155 | Martin, Stephen | Danziger & De Llano | 8:20-cv-23884-MCR-GRJ | |
| 1063 | 73163 | Martinez, Fernando | Danziger & De Llano | 8:20-cv-23914-MCR-GRJ | |
| 1064 | 73168 | Martinez, Loren | Danziger & De Llano | 8:20-cv-23925-MCR-GRJ | |
| 1065 | 73169 | Martinez, Michael | Danziger & De Llano | 8:20-cv-23928-MCR-GRJ | |
| 1066 | 73170 | Martinez Estrada, Alfredo | Danziger & De Llano | 8:20-cv-23931-MCR-GRJ | |
| 1067 | 73174 | Marzic, Christopher | Danziger & De Llano | 8:20-cv-23940-MCR-GRJ | |
| 1068 | 73180 | Mason, Ryan | Danziger & De Llano | 8:20-cv-23955-MCR-GRJ | |
| 1069 | 73183 | Masten, Justin | Danziger & De Llano | 8:20-cv-23961-MCR-GRJ | |
| 1070 | 73187 | Mathews, Dennis | Danziger & De Llano | 8:20-cv-23969-MCR-GRJ | |
| 1071 | 73195 | Matthews, Charles | Danziger & De Llano | 8:20-cv-23990-MCR-GRJ | |
| 1072 | 73197 | Matthews, Jon | Danziger & De Llano | 8:20-cv-23993-MCR-GRJ | |
| 1073 | 73204 | Matute, Adrian | Danziger & De Llano | 8:20-cv-24007-MCR-GRJ | |
| 1074 | 73208 | May, Michael | Danziger & De Llano | 8:20-cv-24019-MCR-GRJ | |
| 1075 | 73211 | Maynard, Jessy | Danziger & De Llano | 8:20-cv-24024-MCR-GRJ | |
| 1076 | 73215 | Mays, Jeffrey | Danziger & De Llano | 8:20-cv-24036-MCR-GRJ | |
| 1077 | 73217 | Maza, Michael | Danziger & De Llano | 8:20-cv-24042-MCR-GRJ | |
| 1078 | 73221 | Mcalhany, James | Danziger & De Llano | 8:20-cv-24054-MCR-GRJ | |
| 1079 | 73222 | Mcarver, Jeremiah | Danziger & De Llano | 8:20-cv-24057-MCR-GRJ | |
| 1080 | 73223 | Mcbean, John | Danziger & De Llano | 8:20-cv-24060-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1081 | 73227 | Mccallum, Christopher | Danziger & De Llano | 8:20-cv-24072-MCR-GRJ | |
| 1082 | 73236 | Mccarty, Tyler | Danziger & De Llano | 8:20-cv-24092-MCR-GRJ | |
| 1083 | 73238 | Mccarver, Justin | Danziger & De Llano | 8:20-cv-24095-MCR-GRJ | |
| 1084 | 73243 | Mcclellan, Christopher | Danziger & De Llano | 8:20-cv-24106-MCR-GRJ | |
| 1085 | 73248 | Mcclintic, Colby | Danziger & De Llano | 8:20-cv-24118-MCR-GRJ | |
| 1086 | 73251 | Mccollough, Richard | Danziger & De Llano | 8:20-cv-24127-MCR-GRJ | |
| 1087 | 73263 | Mccoy, Holden | Danziger & De Llano | 8:20-cv-24156-MCR-GRJ | |
| 1088 | 73265 | Mccoy, Kevin | Danziger & De Llano | 8:20-cv-24158-MCR-GRJ | |
| 1089 | 73268 | Mccoy, Nicholas | Danziger & De Llano | 8:20-cv-24167-MCR-GRJ | |
| 1090 | 73269 | Mccoy, Ronald | Danziger & De Llano | 8:20-cv-24170-MCR-GRJ | |
| 1091 | 73270 | Mccrory, Jonathan | Danziger & De Llano | 8:20-cv-24173-MCR-GRJ | |
| 1092 | 73274 | McCullough, Michael | Danziger & De Llano | 8:20-cv-24182-MCR-GRJ | |
| 1093 | 73278 | Mcdermott, William | Danziger & De Llano | 8:20-cv-24188-MCR-GRJ | |
| 1094 | 73280 | Mcdonald, Christopher | Danziger & De Llano | 8:20-cv-24192-MCR-GRJ | |
| 1095 | 73290 | Mcginty, Eric | Danziger & De Llano | 8:20-cv-24208-MCR-GRJ | |
| 1096 | 73292 | Mcgowan, Sean | Danziger & De Llano | 8:20-cv-24210-MCR-GRJ | |
| 1097 | 73294 | Mcgreevey, Jacob | Danziger & De Llano | 8:20-cv-24212-MCR-GRJ | |
| 1098 | 73296 | Mcgrew, Steven | Danziger & De Llano | 8:20-cv-24214-MCR-GRJ | |
| 1099 | 73298 | Mcguckian, Christopher | Danziger & De Llano | 8:20-cv-24216-MCR-GRJ | |
| 1100 | 73305 | Mcintosh, David | Danziger & De Llano | 8:20-cv-24221-MCR-GRJ | |
| 1101 | 73312 | Mckenney, Philip | Danziger & De Llano | 8:20-cv-24226-MCR-GRJ | |
| 1102 | 73315 | Mckinney, Adam | Danziger & De Llano | 8:20-cv-24229-MCR-GRJ | |
| 1103 | 73322 | Mclaughlin, Jeremy | Danziger & De Llano | 8:20-cv-24236-MCR-GRJ | |
| 1104 | 73324 | Mclelland, Dexter | Danziger & De Llano | 8:20-cv-24237-MCR-GRJ | |
| 1105 | 73328 | Mcmahon, Gary | Danziger & De Llano | 8:20-cv-24241-MCR-GRJ | |
| 1106 | 73330 | Mcmannen, Rashaad | Danziger & De Llano | 8:20-cv-24243-MCR-GRJ | |
| 1107 | 73331 | Mcmaster, Michel | Danziger & De Llano | 8:20-cv-24244-MCR-GRJ | |
| 1108 | 73335 | Mcnabb, John | Danziger & De Llano | 8:20-cv-24248-MCR-GRJ | |
| 1109 | 73337 | Mcnulty, Corey | Danziger & De Llano | 8:20-cv-24250-MCR-GRJ | |
| 1110 | 73339 | Mcphetridge, Steven | Danziger & De Llano | 8:20-cv-24252-MCR-GRJ | |
| 1111 | 73345 | Mcvey, Kaleb | Danziger & De Llano | 8:20-cv-24255-MCR-GRJ | |
| 1112 | 73348 | Mead, Bobby | Danziger & De Llano | 8:20-cv-24258-MCR-GRJ | |
| 1113 | 73349 | Meador, Christian | Danziger & De Llano | 8:20-cv-24484-MCR-GRJ | |
| 1114 | 73351 | Meadows, Christopher | Danziger & De Llano | 8:20-cv-24486-MCR-GRJ | |
| 1115 | 73353 | Mecham, Blaine | Danziger & De Llano | 8:20-cv-24491-MCR-GRJ | |
| 1116 | 73355 | Medellin, Ivan | Danziger & De Llano | 8:20-cv-24496-MCR-GRJ | |
| 1117 | 73360 | Medrano, Victor | Danziger & De Llano | 8:20-cv-24504-MCR-GRJ | |
| 1118 | 73366 | Meidl, James | Danziger & De Llano | 8:20-cv-24518-MCR-GRJ | |
| 1119 | 73367 | Meier, James | Danziger & De Llano | 8:20-cv-24521-MCR-GRJ | |
| 1120 | 73380 | Melvin, Christopher | Danziger & De Llano | 8:20-cv-24552-MCR-GRJ | |
| 1121 | 73384 | MENDOZA, JESUS | Danziger & De Llano | 8:20-cv-24560-MCR-GRJ | |
| 1122 | 73387 | Menefee, Bryan | Danziger & De Llano | 8:20-cv-24566-MCR-GRJ | |
| 1123 | 73392 | Menzies, Ryan | Danziger & De Llano | 8:20-cv-24579-MCR-GRJ | |
| 1124 | 73395 | Merryman, Michael | Danziger & De Llano | 8:20-cv-24587-MCR-GRJ | |
| 1125 | 73397 | Mesnard, Brian | Danziger & De Llano | 8:20-cv-24592-MCR-GRJ | |
| 1126 | 73404 | Meuchel, Joshua | Danziger & De Llano | 8:20-cv-24607-MCR-GRJ | |
| 1127 | 73406 | Meuser, Matthew | Danziger & De Llano | 8:20-cv-24609-MCR-GRJ | |
| 1128 | 73407 | Meyer, John | Danziger & De Llano | 8:20-cv-24612-MCR-GRJ | |
| 1129 | 73408 | Meyer, Nathan | Danziger & De Llano | 8:20-cv-24615-MCR-GRJ | |
| 1130 | 73410 | Meyers, Christopher | Danziger & De Llano | 8:20-cv-24620-MCR-GRJ | |
| 1131 | 73411 | Meyers, Christopher | Danziger & De Llano | 8:20-cv-24622-MCR-GRJ | |
| 1132 | 73412 | Meyers, Conner | Danziger & De Llano | 8:20-cv-24625-MCR-GRJ | |
| 1133 | 73418 | Michulka, Brian | Danziger & De Llano | 8:20-cv-24639-MCR-GRJ | |
| 1134 | 73422 | Miguel, Sean | Danziger & De Llano | 8:20-cv-24653-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1135 | 73430 | Miles, Clifford | Danziger & De Llano | 8:20-cv-24671-MCR-GRJ | |
| 1136 | 73440 | Miller, Cortney | Danziger & De Llano | 8:20-cv-24716-MCR-GRJ | |
| 1137 | 73443 | Miller, David | Danziger & De Llano | 8:20-cv-24727-MCR-GRJ | |
| 1138 | 73449 | Miller, Jeremy | Danziger & De Llano | 8:20-cv-24744-MCR-GRJ | |
| 1139 | 73453 | Miller, Kendal | Danziger & De Llano | 8:20-cv-24754-MCR-GRJ | |
| 1140 | 73459 | Miller, Shawn | Danziger & De Llano | 8:20-cv-24775-MCR-GRJ | |
| 1141 | 73461 | Miller, Stewart | Danziger & De Llano | 8:20-cv-24782-MCR-GRJ | |
| 1142 | 73467 | Milligan, Henry | Danziger & De Llano | 8:20-cv-24799-MCR-GRJ | |
| 1143 | 73478 | Minner, Michael | Danziger & De Llano | 8:20-cv-24826-MCR-GRJ | |
| 1144 | 73481 | Miranda, Oscar | Danziger & De Llano | 8:20-cv-24836-MCR-GRJ | |
| 1145 | 73482 | Miranda, Reynaldo | Danziger & De Llano | 8:20-cv-24842-MCR-GRJ | |
| 1146 | 73488 | MITCHELL, DAVID | Danziger & De Llano | 8:20-cv-24857-MCR-GRJ | |
| 1147 | 73490 | Mitchell, Donavan | Danziger & De Llano | 8:20-cv-24865-MCR-GRJ | |
| 1148 | 73495 | Mitchell, Leston | Danziger & De Llano | 8:20-cv-24883-MCR-GRJ | |
| 1149 | 73497 | Mitchell, Scott | Danziger & De Llano | 8:20-cv-24887-MCR-GRJ | |
| 1150 | 73500 | Mitchell, Tyler | Danziger & De Llano | 8:20-cv-24895-MCR-GRJ | |
| 1151 | 73503 | Mitten, Matthew | Danziger & De Llano | 8:20-cv-24905-MCR-GRJ | |
| 1152 | 73504 | Mixon, Ryan | Danziger & De Llano | 8:20-cv-24910-MCR-GRJ | |
| 1153 | 73510 | Mobley, Lance | Danziger & De Llano | 8:20-cv-24931-MCR-GRJ | |
| 1154 | 73511 | Modic, Glynn | Danziger & De Llano | 8:20-cv-24936-MCR-GRJ | |
| 1155 | 73522 | Molnar, Joseph | Danziger & De Llano | 8:20-cv-24966-MCR-GRJ | |
| 1156 | 73524 | Monday, Derek | Danziger & De Llano | 8:20-cv-24973-MCR-GRJ | |
| 1157 | 73526 | Money, Phillip | Danziger & De Llano | 8:20-cv-24980-MCR-GRJ | |
| 1158 | 73529 | Montalvo, Derek | Danziger & De Llano | 8:20-cv-24989-MCR-GRJ | |
| 1159 | 73531 | Monteagudo, Ramon | Danziger & De Llano | 8:20-cv-24996-MCR-GRJ | |
| 1160 | 73539 | Montville, Troy | Danziger & De Llano | 8:20-cv-25032-MCR-GRJ | |
| 1161 | 73544 | Mooney, Thomas | Danziger & De Llano | 8:20-cv-25062-MCR-GRJ | |
| 1162 | 73545 | Mooradian, James | Danziger & De Llano | 8:20-cv-25067-MCR-GRJ | |
| 1163 | 73547 | Moore, Antwoin | Danziger & De Llano | 8:20-cv-25079-MCR-GRJ | |
| 1164 | 73548 | Moore, Bradley | Danziger & De Llano | 8:20-cv-25086-MCR-GRJ | |
| 1165 | 73553 | MOORE, DANIEL | Danziger & De Llano | 8:20-cv-25114-MCR-GRJ | |
| 1166 | 73557 | Moore, Eric | Danziger & De Llano | 8:20-cv-25137-MCR-GRJ | |
| 1167 | 73559 | Moore, Gregory | Danziger & De Llano | 8:20-cv-25149-MCR-GRJ | |
| 1168 | 73562 | Moore, Jason | Danziger & De Llano | 8:20-cv-25165-MCR-GRJ | |
| 1169 | 73563 | Moore, Jeremy | Danziger & De Llano | 8:20-cv-25171-MCR-GRJ | |
| 1170 | 73566 | Moore, Martin | Danziger & De Llano | 8:20-cv-25187-MCR-GRJ | |
| 1171 | 73574 | Moore, Tracy | Danziger & De Llano | 8:20-cv-25221-MCR-GRJ | |
| 1172 | 73577 | Moore, Trevor | Danziger & De Llano | 8:20-cv-25239-MCR-GRJ | |
| 1173 | 73581 | Moorehouse, Leila | Danziger & De Llano | 8:20-cv-25257-MCR-GRJ | |
| 1174 | 73582 | Moorman, Jason | Danziger & De Llano | 8:20-cv-25262-MCR-GRJ | |
| 1175 | 73587 | Morelli, Matthew | Danziger & De Llano | 8:20-cv-25280-MCR-GRJ | |
| 1176 | 73588 | Moreno, Asuncion | Danziger & De Llano | 8:20-cv-25285-MCR-GRJ | |
| 1177 | 73591 | Moreta, Isaac | Danziger & De Llano | 8:20-cv-25299-MCR-GRJ | |
| 1178 | 73594 | Morgan, Charles | Danziger & De Llano | 8:20-cv-25312-MCR-GRJ | |
| 1179 | 73600 | Morgan, Scott | Danziger & De Llano | 8:20-cv-25336-MCR-GRJ | |
| 1180 | 73601 | Morin, Andrew | Danziger & De Llano | 8:20-cv-25340-MCR-GRJ | |
| 1181 | 73602 | Morin, Jonathan | Danziger & De Llano | 8:20-cv-25344-MCR-GRJ | |
| 1182 | 73603 | Moronta, Juan | Danziger & De Llano | 8:20-cv-25349-MCR-GRJ | |
| 1183 | 73608 | Morris, Scott | Danziger & De Llano | 8:20-cv-25368-MCR-GRJ | |
| 1184 | 73609 | Morris, Thomas | Danziger & De Llano | 8:20-cv-25372-MCR-GRJ | |
| 1185 | 73615 | Morrow, Billy | Danziger & De Llano | 8:20-cv-25393-MCR-GRJ | |
| 1186 | 73617 | Morrow, Nathanial | Danziger & De Llano | 8:20-cv-25401-MCR-GRJ | |
| 1187 | 73620 | MOSELEY, JASON | Danziger & De Llano | 8:20-cv-25414-MCR-GRJ | |
| 1188 | 73623 | Motes, Jason | Danziger & De Llano | 8:20-cv-25426-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|------|------|------|------|------|
| 1189 | 73628 | Mouring, Jesse | Danziger & De Llano | 8:20-cv-25447-MCR-GRJ | |
| 1190 | 73630 | Mower, Kevin | Danziger & De Llano | 8:20-cv-25451-MCR-GRJ | |
| 1191 | 73632 | Mowles, Jacob | Danziger & De Llano | 8:20-cv-24834-MCR-GRJ | |
| 1192 | 73633 | Moyer, Jonathan | Danziger & De Llano | 8:20-cv-24838-MCR-GRJ | |
| 1193 | 73637 | Mueller, William | Danziger & De Llano | 8:20-cv-24851-MCR-GRJ | |
| 1194 | 73648 | Munday, Phillip | Danziger & De Llano | 8:20-cv-24873-MCR-GRJ | |
| 1195 | 73649 | Mundy, Richard | Danziger & De Llano | 8:20-cv-24877-MCR-GRJ | |
| 1196 | 73650 | Munitz, Michael | Danziger & De Llano | 8:20-cv-24880-MCR-GRJ | |
| 1197 | 73652 | Munn, Ryan | Danziger & De Llano | 8:20-cv-24886-MCR-GRJ | |
| 1198 | 73653 | Munoz, Francisco | Danziger & De Llano | 8:20-cv-24890-MCR-GRJ | |
| 1199 | 73658 | Murphy, Alexander | Danziger & De Llano | 8:20-cv-24906-MCR-GRJ | |
| 1200 | 73659 | Murphy, Brian | Danziger & De Llano | 8:20-cv-24908-MCR-GRJ | |
| 1201 | 73660 | Murphy, Ernest | Danziger & De Llano | 8:20-cv-24912-MCR-GRJ | |
| 1202 | 73663 | Murphy, Matthew | Danziger & De Llano | 8:20-cv-24915-MCR-GRJ | |
| 1203 | 73664 | MURPHY, MICHAEL | Danziger & De Llano | 8:20-cv-24919-MCR-GRJ | |
| 1204 | 73669 | Musso, Daniel | Danziger & De Llano | 8:20-cv-24932-MCR-GRJ | |
| 1205 | 73671 | Muzzy, Jonathon | Danziger & De Llano | 8:20-cv-24938-MCR-GRJ | |
| 1206 | 73676 | Myers, James | Danziger & De Llano | 8:20-cv-24948-MCR-GRJ | |
| 1207 | 73680 | Myers, Mark | Danziger & De Llano | 8:20-cv-24962-MCR-GRJ | |
| 1208 | 73681 | Myers, Richard | Danziger & De Llano | 8:20-cv-24965-MCR-GRJ | |
| 1209 | 73686 | Nacianceno, Cesar | Danziger & De Llano | 8:20-cv-24982-MCR-GRJ | |
| 1210 | 73687 | Nacin, Jesse | Danziger & De Llano | 8:20-cv-24985-MCR-GRJ | |
| 1211 | 73691 | Nahalewski, Gregory | Danziger & De Llano | 8:20-cv-24998-MCR-GRJ | |
| 1212 | 73693 | Naillon, Julie | Danziger & De Llano | 8:20-cv-25006-MCR-GRJ | |
| 1213 | 73695 | Nance, Michael | Danziger & De Llano | 8:20-cv-25014-MCR-GRJ | |
| 1214 | 73697 | Nash, Aaron | Danziger & De Llano | 8:20-cv-25024-MCR-GRJ | |
| 1215 | 73698 | Nash, Johnathon | Danziger & De Llano | 8:20-cv-25030-MCR-GRJ | |
| 1216 | 73700 | Nash, Kasey | Danziger & De Llano | 8:20-cv-25034-MCR-GRJ | |
| 1217 | 73704 | Nathaniel, Kevin | Danziger & De Llano | 8:20-cv-25053-MCR-GRJ | |
| 1218 | 73707 | Navarro, Steven | Danziger & De Llano | 8:20-cv-25069-MCR-GRJ | |
| 1219 | 73714 | Nee, Paul | Danziger & De Llano | 8:20-cv-25089-MCR-GRJ | |
| 1220 | 73716 | Negron, Antonio | Danziger & De Llano | 8:20-cv-25100-MCR-GRJ | |
| 1221 | 73720 | Nelms, Justin | Danziger & De Llano | 8:20-cv-25116-MCR-GRJ | |
| 1222 | 73721 | Nelsob, William | Danziger & De Llano | 8:20-cv-25121-MCR-GRJ | |
| 1223 | 73722 | Nelson, Albert | Danziger & De Llano | 8:20-cv-25124-MCR-GRJ | |
| 1224 | 73726 | Nelson, Jason | Danziger & De Llano | 8:20-cv-25147-MCR-GRJ | |
| 1225 | 73731 | Nelson, Ricky | Danziger & De Llano | 8:20-cv-25166-MCR-GRJ | |
| 1226 | 73737 | Nestor, Sam | Danziger & De Llano | 8:20-cv-25196-MCR-GRJ | |
| 1227 | 73753 | Nicely, Mike | Danziger & De Llano | 8:20-cv-25251-MCR-GRJ | |
| 1228 | 73759 | Nicosia, Jonathan | Danziger & De Llano | 8:20-cv-25272-MCR-GRJ | |
| 1229 | 73760 | Niedjelski, Beau | Danziger & De Llano | 8:20-cv-25275-MCR-GRJ | |
| 1230 | 73762 | Nielsen, Jedediah | Danziger & De Llano | 8:20-cv-25283-MCR-GRJ | |
| 1231 | 73766 | Niemeyer, Michael | Danziger & De Llano | 8:20-cv-25291-MCR-GRJ | |
| 1232 | 73767 | Nieto, Francisco | Danziger & De Llano | 8:20-cv-25295-MCR-GRJ | |
| 1233 | 73775 | Noble, Codie | Danziger & De Llano | 8:20-cv-25307-MCR-GRJ | |
| 1234 | 73779 | Nolin, Randall | Danziger & De Llano | 8:20-cv-25319-MCR-GRJ | |
| 1235 | 73781 | Norman, Clinton | Danziger & De Llano | 8:20-cv-25328-MCR-GRJ | |
| 1236 | 73787 | Norris, Jeremy | Danziger & De Llano | 8:20-cv-25346-MCR-GRJ | |
| 1237 | 73792 | Nowell, Noah | Danziger & De Llano | 8:20-cv-25363-MCR-GRJ | |
| 1238 | 73794 | Nowlin, Joshua | Danziger & De Llano | 8:20-cv-25371-MCR-GRJ | |
| 1239 | 73804 | O'rourke, Sean | Danziger & De Llano | 7:21-cv-44002-MCR-GRJ | |
| 1240 | 73805 | Oakley, Jacob | Danziger & De Llano | 8:20-cv-25396-MCR-GRJ | |
| 1241 | 73807 | Oberholser, Blaine | Danziger & De Llano | 8:20-cv-25403-MCR-GRJ | |
| 1242 | 73808 | Obrien, Ed | Danziger & De Llano | 8:20-cv-25407-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1243 | 73811 | Oconnor, Leonard | Danziger & De Llano | 8:20-cv-25417-MCR-GRJ | |
| 1244 | 73816 | Odonnell, Kevin | Danziger & De Llano | 8:20-cv-25431-MCR-GRJ | |
| 1245 | 73817 | O'donnell, Jonathan | Danziger & De Llano | 8:20-cv-25435-MCR-GRJ | |
| 1246 | 73819 | Offenbacker, Jacob | Danziger & De Llano | 8:20-cv-25441-MCR-GRJ | |
| 1247 | 73823 | Ogaldez, Leighton | Danziger & De Llano | 8:20-cv-25452-MCR-GRJ | |
| 1248 | 73824 | Ogari, Geoffrey | Danziger & De Llano | 8:20-cv-25455-MCR-GRJ | |
| 1249 | 73828 | Oglesby, Chance | Danziger & De Llano | 8:20-cv-25467-MCR-GRJ | |
| 1250 | 73830 | Ohara, Michael | Danziger & De Llano | 8:20-cv-25472-MCR-GRJ | |
| 1251 | 73839 | Oliver, Chadwick | Danziger & De Llano | 8:20-cv-25491-MCR-GRJ | |
| 1252 | 73845 | Olney, Shane | Danziger & De Llano | 8:20-cv-25504-MCR-GRJ | |
| 1253 | 73849 | O'neill, Myles | Danziger & De Llano | 8:20-cv-25513-MCR-GRJ | |
| 1254 | 73851 | Oney, Jeremy | Danziger & De Llano | 8:20-cv-25516-MCR-GRJ | |
| 1255 | 73855 | Oquendo, Jose | Danziger & De Llano | 8:20-cv-25523-MCR-GRJ | |
| 1256 | 73860 | Orgill, Bryan | Danziger & De Llano | 8:20-cv-25532-MCR-GRJ | |
| 1257 | 73863 | ORTIZ, CARLOS | Danziger & De Llano | 8:20-cv-25541-MCR-GRJ | |
| 1258 | 73864 | ORTIZ, DAVID | Danziger & De Llano | 8:20-cv-25544-MCR-GRJ | |
| 1259 | 73867 | Ortiz, Ricardo | Danziger & De Llano | 8:20-cv-25552-MCR-GRJ | |
| 1260 | 73871 | Osborne, Kevin | Danziger & De Llano | 8:20-cv-25560-MCR-GRJ | |
| 1261 | 73873 | Osborne, Ryan | Danziger & De Llano | 8:20-cv-25566-MCR-GRJ | |
| 1262 | 73880 | Outman, Sam | Danziger & De Llano | 8:20-cv-25582-MCR-GRJ | |
| 1263 | 73887 | Overton, Christopher | Danziger & De Llano | 8:20-cv-25599-MCR-GRJ | |
| 1264 | 73890 | Owen, James | Danziger & De Llano | 8:20-cv-25604-MCR-GRJ | |
| 1265 | 73893 | Owens, Christopher | Danziger & De Llano | 8:20-cv-25613-MCR-GRJ | |
| 1266 | 73896 | Owens, Nathan | Danziger & De Llano | 8:20-cv-25620-MCR-GRJ | |
| 1267 | 73900 | Oxendine, Jason | Danziger & De Llano | 8:20-cv-25631-MCR-GRJ | |
| 1268 | 73914 | Page, Troy | Danziger & De Llano | 8:20-cv-25658-MCR-GRJ | |
| 1269 | 73916 | Palazzo, Christopher | Danziger & De Llano | 8:20-cv-25664-MCR-GRJ | |
| 1270 | 73918 | Palmatier, Brian | Danziger & De Llano | 8:20-cv-25666-MCR-GRJ | |
| 1271 | 73920 | Palmer, Darrin | Danziger & De Llano | 8:20-cv-25670-MCR-GRJ | |
| 1272 | 73922 | Palmer, Lee | Danziger & De Llano | 8:20-cv-25674-MCR-GRJ | |
| 1273 | 73923 | Palmer, Robert | Danziger & De Llano | 8:20-cv-25676-MCR-GRJ | |
| 1274 | 73929 | Pantohan, Daven | Danziger & De Llano | 8:20-cv-25688-MCR-GRJ | |
| 1275 | 73932 | Paradis, Richard | Danziger & De Llano | 8:20-cv-25692-MCR-GRJ | |
| 1276 | 73933 | Pardi, Brad | Danziger & De Llano | 8:20-cv-25694-MCR-GRJ | |
| 1277 | 73934 | Paredes Collado, Josue | Danziger & De Llano | 8:20-cv-25696-MCR-GRJ | |
| 1278 | 73937 | Paris, Michael | Danziger & De Llano | 8:20-cv-25700-MCR-GRJ | |
| 1279 | 73941 | Parker, Dustin | Danziger & De Llano | 8:20-cv-25704-MCR-GRJ | |
| 1280 | 73950 | Parlier, Dustin | Danziger & De Llano | 8:20-cv-25717-MCR-GRJ | |
| 1281 | 73954 | Parr, Tym | Danziger & De Llano | 8:20-cv-25725-MCR-GRJ | |
| 1282 | 73955 | Parrish, Jeremy | Danziger & De Llano | 8:20-cv-25727-MCR-GRJ | |
| 1283 | 73958 | Parteko, Corey | Danziger & De Llano | 8:20-cv-25731-MCR-GRJ | |
| 1284 | 73959 | Partsch, Erich | Danziger & De Llano | 8:20-cv-25733-MCR-GRJ | |
| 1285 | 73960 | Paschal, Michael | Danziger & De Llano | 8:20-cv-25735-MCR-GRJ | |
| 1286 | 73964 | Pastis, Jack | Danziger & De Llano | 8:20-cv-25743-MCR-GRJ | |
| 1287 | 73971 | Patterson, Duste | Danziger & De Llano | 8:20-cv-25753-MCR-GRJ | |
| 1288 | 73973 | Patterson, Jesse | Danziger & De Llano | 8:20-cv-25757-MCR-GRJ | |
| 1289 | 73974 | Patterson, Joey | Danziger & De Llano | 8:20-cv-25759-MCR-GRJ | |
| 1290 | 73979 | Patton, Jonathan | Danziger & De Llano | 8:20-cv-25767-MCR-GRJ | |
| 1291 | 73987 | Pauley, Douglas | Danziger & De Llano | 8:20-cv-25779-MCR-GRJ | |
| 1292 | 73989 | Pauly, James | Danziger & De Llano | 8:20-cv-25783-MCR-GRJ | |
| 1293 | 73990 | Pavan, Zachary | Danziger & De Llano | 8:20-cv-25785-MCR-GRJ | |
| 1294 | 73993 | Payne, Jonathan | Danziger & De Llano | 8:20-cv-25789-MCR-GRJ | |
| 1295 | 73998 | Pearson, Joseph | Danziger & De Llano | 8:20-cv-25797-MCR-GRJ | |
| 1296 | 74000 | Pearson, Steven | Danziger & De Llano | 8:20-cv-25801-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1297 | 74001 | Pecha, Chad | Danziger & De Llano | 8:20-cv-25803-MCR-GRJ | |
| 1298 | 74003 | Pederson, Aaron | Danziger & De Llano | 8:20-cv-25805-MCR-GRJ | |
| 1299 | 74004 | Pedraza, Emanuel | Danziger & De Llano | 8:20-cv-25807-MCR-GRJ | |
| 1300 | 74007 | Peeples, Anthony | Danziger & De Llano | 8:20-cv-25811-MCR-GRJ | |
| 1301 | 74011 | Pelletier, David | Danziger & De Llano | 8:20-cv-25819-MCR-GRJ | |
| 1302 | 74016 | Pena, Michael | Danziger & De Llano | 8:20-cv-25829-MCR-GRJ | |
| 1303 | 74020 | Perales, Charles | Danziger & De Llano | 8:20-cv-25835-MCR-GRJ | |
| 1304 | 74022 | Perdue, Lucas | Danziger & De Llano | 8:20-cv-25837-MCR-GRJ | |
| 1305 | 74023 | Perdue, Michael | Danziger & De Llano | 8:20-cv-25839-MCR-GRJ | |
| 1306 | 74030 | PEREZ, JAIME | Danziger & De Llano | 8:20-cv-25853-MCR-GRJ | |
| 1307 | 74031 | Perez, Jesus | Danziger & De Llano | 8:20-cv-25855-MCR-GRJ | |
| 1308 | 74034 | Perez, Matthew | Danziger & De Llano | 8:20-cv-25861-MCR-GRJ | |
| 1309 | 74041 | Perlacia-monzon, Victor | Danziger & De Llano | 8:20-cv-25872-MCR-GRJ | |
| 1310 | 74049 | Perry, Jonathan | Danziger & De Llano | 8:20-cv-25888-MCR-GRJ | |
| 1311 | 74050 | Perry, Luke | Danziger & De Llano | 8:20-cv-25890-MCR-GRJ | |
| 1312 | 74051 | Perry, Matthew | Danziger & De Llano | 8:20-cv-25892-MCR-GRJ | |
| 1313 | 74053 | Perry, Robert | Danziger & De Llano | 8:20-cv-25896-MCR-GRJ | |
| 1314 | 74056 | Petarra, Timothy | Danziger & De Llano | 8:20-cv-25900-MCR-GRJ | |
| 1315 | 74061 | Peters, Mark | Danziger & De Llano | 8:20-cv-25908-MCR-GRJ | |
| 1316 | 74065 | Peterson, Matthew | Danziger & De Llano | 8:20-cv-25914-MCR-GRJ | |
| 1317 | 74066 | Peterson, William | Danziger & De Llano | 8:20-cv-25916-MCR-GRJ | |
| 1318 | 74075 | Pfaff, Anthony | Danziger & De Llano | 8:20-cv-25934-MCR-GRJ | |
| 1319 | 74076 | Pfeifer, Darren | Danziger & De Llano | 8:20-cv-25936-MCR-GRJ | |
| 1320 | 74084 | Phillips, Douglas | Danziger & De Llano | 8:20-cv-25946-MCR-GRJ | |
| 1321 | 74086 | Phillips, Kent | Danziger & De Llano | 8:20-cv-25004-MCR-GRJ | |
| 1322 | 74087 | Phillips, Randy | Danziger & De Llano | 8:20-cv-25008-MCR-GRJ | |
| 1323 | 74088 | Phillips, Steven | Danziger & De Llano | 8:20-cv-25013-MCR-GRJ | |
| 1324 | 74091 | Pichaj, Justin | Danziger & De Llano | 8:20-cv-25025-MCR-GRJ | |
| 1325 | 74093 | Pickens, Willie | Danziger & De Llano | 8:20-cv-25031-MCR-GRJ | |
| 1326 | 74094 | Pickering, Andrew | Danziger & De Llano | 8:20-cv-25037-MCR-GRJ | |
| 1327 | 74097 | Pierce, Ernest | Danziger & De Llano | 8:20-cv-25052-MCR-GRJ | |
| 1328 | 74101 | Pierre, Michael | Danziger & De Llano | 8:20-cv-25072-MCR-GRJ | |
| 1329 | 74104 | Pilaczynski, Maxwell | Danziger & De Llano | 8:20-cv-25087-MCR-GRJ | |
| 1330 | 74107 | Pinto, Justin | Danziger & De Llano | 8:20-cv-25097-MCR-GRJ | |
| 1331 | 74115 | Plaza, Jose | Danziger & De Llano | 8:20-cv-25138-MCR-GRJ | |
| 1332 | 74120 | Plowman, Jonathan | Danziger & De Llano | 8:20-cv-25164-MCR-GRJ | |
| 1333 | 74123 | Poe, Aaron | Danziger & De Llano | 8:20-cv-25179-MCR-GRJ | |
| 1334 | 74124 | Poe, Shay | Danziger & De Llano | 8:20-cv-25185-MCR-GRJ | |
| 1335 | 74125 | Poff, Justin | Danziger & De Llano | 8:20-cv-25189-MCR-GRJ | |
| 1336 | 74147 | Popkin, Anthony | Danziger & De Llano | 8:20-cv-25273-MCR-GRJ | |
| 1337 | 74150 | Porter, Charles | Danziger & De Llano | 8:20-cv-25281-MCR-GRJ | |
| 1338 | 74151 | Porter, Clarence | Danziger & De Llano | 8:20-cv-25284-MCR-GRJ | |
| 1339 | 74153 | Porter, Joseph | Danziger & De Llano | 8:20-cv-25292-MCR-GRJ | |
| 1340 | 74155 | Porter, Joseph | Danziger & De Llano | 8:20-cv-25301-MCR-GRJ | |
| 1341 | 74158 | Posey, Marcutio | Danziger & De Llano | 8:20-cv-25313-MCR-GRJ | |
| 1342 | 74161 | Postell, Calvin | Danziger & De Llano | 8:20-cv-25325-MCR-GRJ | |
| 1343 | 74164 | Poudrier, Corey | Danziger & De Llano | 8:20-cv-25334-MCR-GRJ | |
| 1344 | 74166 | Poulin, Nathan | Danziger & De Llano | 8:20-cv-25341-MCR-GRJ | |
| 1345 | 74174 | Powell, Cody | Danziger & De Llano | 8:20-cv-25366-MCR-GRJ | |
| 1346 | 74176 | Powell, Jeremy | Danziger & De Llano | 8:20-cv-25375-MCR-GRJ | |
| 1347 | 74184 | Press, Cody | Danziger & De Llano | 8:20-cv-25402-MCR-GRJ | |
| 1348 | 74187 | Price, Christopher | Danziger & De Llano | 8:20-cv-25410-MCR-GRJ | |
| 1349 | 74188 | Price, David | Danziger & De Llano | 8:20-cv-25412-MCR-GRJ | |
| 1350 | 74192 | Price-picon, Jeremiah | Danziger & De Llano | 8:20-cv-25428-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|---------------------------|
| 1351 | 74193 | Pridemore, Brandon | Danziger & De Llano | 8:20-cv-25432-MCR-GRJ | |
| 1352 | 74194 | Pridemore, Jamison | Danziger & De Llano | 8:20-cv-25436-MCR-GRJ | |
| 1353 | 74195 | Pries, Chad | Danziger & De Llano | 8:20-cv-25439-MCR-GRJ | |
| 1354 | 74198 | Prince, Cameron | Danziger & De Llano | 8:20-cv-25446-MCR-GRJ | |
| 1355 | 74200 | Prine, Matthew | Danziger & De Llano | 8:20-cv-25453-MCR-GRJ | |
| 1356 | 74201 | Pritchett, Travis | Danziger & De Llano | 8:20-cv-25456-MCR-GRJ | |
| 1357 | 74202 | Pritt, Jacob | Danziger & De Llano | 8:20-cv-25459-MCR-GRJ | |
| 1358 | 74204 | Proepper, Mathew | Danziger & De Llano | 8:20-cv-25463-MCR-GRJ | |
| 1359 | 74217 | Pryor, Josh | Danziger & De Llano | 8:20-cv-25497-MCR-GRJ | |
| 1360 | 74218 | Pulido, Jesus | Danziger & De Llano | 8:20-cv-25500-MCR-GRJ | |
| 1361 | 74219 | Pullum, Terry | Danziger & De Llano | 8:20-cv-25503-MCR-GRJ | |
| 1362 | 74222 | Purvis, Chester | Danziger & De Llano | 8:20-cv-25512-MCR-GRJ | |
| 1363 | 74224 | Putman, Christopher | Danziger & De Llano | 8:20-cv-25518-MCR-GRJ | |
| 1364 | 74227 | Putney, Jonathan | Danziger & De Llano | 8:20-cv-25527-MCR-GRJ | |
| 1365 | 74230 | Pyles, Jeremy | Danziger & De Llano | 8:20-cv-25536-MCR-GRJ | |
| 1366 | 74234 | Quesada, Rafael | Danziger & De Llano | 8:20-cv-25543-MCR-GRJ | |
| 1367 | 74238 | Quinn, Chance | Danziger & De Llano | 8:20-cv-25554-MCR-GRJ | |
| 1368 | 74239 | Quinn, Jonathan | Danziger & De Llano | 8:20-cv-25556-MCR-GRJ | |
| 1369 | 74244 | Quinton, Damon | Danziger & De Llano | 8:20-cv-25567-MCR-GRJ | |
| 1370 | 74247 | Quiroz, Alberto | Danziger & De Llano | 8:20-cv-25575-MCR-GRJ | |
| 1371 | 74248 | Quitlong, Florenz | Danziger & De Llano | 8:20-cv-25578-MCR-GRJ | |
| 1372 | 74250 | Raboin, Travis | Danziger & De Llano | 8:20-cv-25584-MCR-GRJ | |
| 1373 | 74251 | Radcliff, Arel | Danziger & De Llano | 8:20-cv-25587-MCR-GRJ | |
| 1374 | 74254 | Radford, Willard | Danziger & De Llano | 8:20-cv-25595-MCR-GRJ | |
| 1375 | 74255 | Radici, Breno | Danziger & De Llano | 8:20-cv-25598-MCR-GRJ | |
| 1376 | 74256 | Ragland, Demarco | Danziger & De Llano | 8:20-cv-25600-MCR-GRJ | |
| 1377 | 74258 | Rahming, Cedric | Danziger & De Llano | 8:20-cv-25606-MCR-GRJ | |
| 1378 | 74262 | Rakes, Dustin | Danziger & De Llano | 8:20-cv-25618-MCR-GRJ | |
| 1379 | 74264 | Ralston, Kevin | Danziger & De Llano | 8:20-cv-25624-MCR-GRJ | |
| 1380 | 74266 | Ramirez, Felix | Danziger & De Llano | 8:20-cv-25627-MCR-GRJ | |
| 1381 | 74267 | Ramirez, Perry | Danziger & De Llano | 8:20-cv-25629-MCR-GRJ | |
| 1382 | 74268 | Ramos, Daniel | Danziger & De Llano | 8:20-cv-25632-MCR-GRJ | |
| 1383 | 74275 | Randol, Zachery Jacob | Danziger & De Llano | 8:20-cv-25651-MCR-GRJ | |
| 1384 | 74278 | Ransom, Tommy | Danziger & De Llano | 8:20-cv-25660-MCR-GRJ | |
| 1385 | 74281 | Rapier, Joshua | Danziger & De Llano | 8:20-cv-25667-MCR-GRJ | |
| 1386 | 74286 | Rather, Adam | Danziger & De Llano | 8:20-cv-25675-MCR-GRJ | |
| 1387 | 74288 | Ray, Chase | Danziger & De Llano | 8:20-cv-25679-MCR-GRJ | |
| 1388 | 74289 | Ray, Dennis | Danziger & De Llano | 8:20-cv-25681-MCR-GRJ | |
| 1389 | 74293 | Ray, Timothy | Danziger & De Llano | 8:20-cv-25689-MCR-GRJ | |
| 1390 | 74295 | Reams, Travis | Danziger & De Llano | 8:20-cv-25691-MCR-GRJ | |
| 1391 | 74298 | Rechcygl, Joshua | Danziger & De Llano | 8:20-cv-25697-MCR-GRJ | |
| 1392 | 74303 | Reed, Andrew | Danziger & De Llano | 8:20-cv-25703-MCR-GRJ | |
| 1393 | 74305 | Reed, Cody | Danziger & De Llano | 8:20-cv-25707-MCR-GRJ | |
| 1394 | 74310 | Reed, Sean | Danziger & De Llano | 8:20-cv-25718-MCR-GRJ | |
| 1395 | 74314 | Reese, David | Danziger & De Llano | 8:20-cv-25726-MCR-GRJ | |
| 1396 | 74317 | Reeves, Christopher | Danziger & De Llano | 8:20-cv-25732-MCR-GRJ | |
| 1397 | 74320 | Reid, Eric | Danziger & De Llano | 8:20-cv-25736-MCR-GRJ | |
| 1398 | 74321 | Reid, Gerald | Danziger & De Llano | 8:20-cv-25738-MCR-GRJ | |
| 1399 | 74323 | Reily, Michael | Danziger & De Llano | 8:20-cv-25742-MCR-GRJ | |
| 1400 | 74325 | Reischman, Michael | Danziger & De Llano | 8:20-cv-25746-MCR-GRJ | |
| 1401 | 74329 | Rembacki, Nathan | Danziger & De Llano | 8:20-cv-25754-MCR-GRJ | |
| 1402 | 74331 | Renegar, Timothy | Danziger & De Llano | 8:20-cv-25756-MCR-GRJ | |
| 1403 | 74336 | Renz, Tanner | Danziger & De Llano | 8:20-cv-25764-MCR-GRJ | |
| 1404 | 74337 | Reseburg, Shaun | Danziger & De Llano | 8:20-cv-25766-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1405 | 74352 | Reynolds, Danny | Danziger & De Llano | 8:20-cv-25796-MCR-GRJ | |
| 1406 | 74354 | Reynolds, Jeffrey | Danziger & De Llano | 8:20-cv-25800-MCR-GRJ | |
| 1407 | 74359 | Reynoso, Vincent | Danziger & De Llano | 8:20-cv-25806-MCR-GRJ | |
| 1408 | 74361 | Rhodes, Grady | Danziger & De Llano | 8:20-cv-25810-MCR-GRJ | |
| 1409 | 74362 | Rhodes, Jonathan | Danziger & De Llano | 8:20-cv-25812-MCR-GRJ | |
| 1410 | 74366 | Ribeiro, Joseph | Danziger & De Llano | 8:20-cv-25818-MCR-GRJ | |
| 1411 | 74368 | Rice, George | Danziger & De Llano | 8:20-cv-25822-MCR-GRJ | |
| 1412 | 74372 | Richards, Andrew | Danziger & De Llano | 8:20-cv-25830-MCR-GRJ | |
| 1413 | 74379 | Richardson, Daniel | Danziger & De Llano | 8:20-cv-25844-MCR-GRJ | |
| 1414 | 74382 | Richardson, Keith | Danziger & De Llano | 8:20-cv-25850-MCR-GRJ | |
| 1415 | 74387 | Richins, Jake | Danziger & De Llano | 8:20-cv-25858-MCR-GRJ | |
| 1416 | 74390 | Richmond, Ryan | Danziger & De Llano | 8:20-cv-25864-MCR-GRJ | |
| 1417 | 74393 | Rickett, Levi | Danziger & De Llano | 8:20-cv-25871-MCR-GRJ | |
| 1418 | 74395 | Riddick, Thomas | Danziger & De Llano | 8:20-cv-25873-MCR-GRJ | |
| 1419 | 74396 | Riddle, Matthew | Danziger & De Llano | 8:20-cv-25875-MCR-GRJ | |
| 1420 | 74400 | Riech, Theodore | Danziger & De Llano | 8:20-cv-25881-MCR-GRJ | |
| 1421 | 74404 | Rieland, Dave | Danziger & De Llano | 8:20-cv-25887-MCR-GRJ | |
| 1422 | 74405 | Rife, Aaron | Danziger & De Llano | 8:20-cv-25889-MCR-GRJ | |
| 1423 | 74406 | Rife, Nyles | Danziger & De Llano | 8:20-cv-25891-MCR-GRJ | |
| 1424 | 74410 | Riha, Matthew | Danziger & De Llano | 8:20-cv-25897-MCR-GRJ | |
| 1425 | 74422 | Rinehart, Robert | Danziger & De Llano | 8:20-cv-25915-MCR-GRJ | |
| 1426 | 74425 | Rios, Eduardo | Danziger & De Llano | 8:20-cv-25919-MCR-GRJ | |
| 1427 | 74426 | Rios, Israel | Danziger & De Llano | 8:20-cv-25921-MCR-GRJ | |
| 1428 | 74428 | Rios, Justin | Danziger & De Llano | 8:20-cv-25925-MCR-GRJ | |
| 1429 | 74430 | Rios, Samuel | Danziger & De Llano | 8:20-cv-25929-MCR-GRJ | |
| 1430 | 74431 | Ripley, Damion | Danziger & De Llano | 8:20-cv-25931-MCR-GRJ | |
| 1431 | 74439 | Rivera, Enrique | Danziger & De Llano | 8:20-cv-25943-MCR-GRJ | |
| 1432 | 74444 | Roach, George | Danziger & De Llano | 8:20-cv-25949-MCR-GRJ | |
| 1433 | 74445 | Roach, Jeremy | Danziger & De Llano | 8:20-cv-25950-MCR-GRJ | |
| 1434 | 74447 | Roan, Joseph | Danziger & De Llano | 8:20-cv-25952-MCR-GRJ | |
| 1435 | 74450 | Roberts, Brian | Danziger & De Llano | 8:20-cv-25955-MCR-GRJ | |
| 1436 | 74457 | Roberts, Ryan | Danziger & De Llano | 8:20-cv-25960-MCR-GRJ | |
| 1437 | 74458 | Roberts, Shawn | Danziger & De Llano | 8:20-cv-25961-MCR-GRJ | |
| 1438 | 74459 | Roberts, Terry | Danziger & De Llano | 8:20-cv-25962-MCR-GRJ | |
| 1439 | 74461 | Robertson, Colby | Danziger & De Llano | 8:20-cv-25964-MCR-GRJ | |
| 1440 | 74463 | Robertson, Thomas | Danziger & De Llano | 8:20-cv-25966-MCR-GRJ | |
| 1441 | 74466 | Robichaud, Joseph | Danziger & De Llano | 8:20-cv-25969-MCR-GRJ | |
| 1442 | 74473 | Robinson, Josh | Danziger & De Llano | 8:20-cv-25974-MCR-GRJ | |
| 1443 | 74476 | Robinson, Steve | Danziger & De Llano | 8:20-cv-25977-MCR-GRJ | |
| 1444 | 74482 | Rochelle, Christopher | Danziger & De Llano | 8:20-cv-25982-MCR-GRJ | |
| 1445 | 74486 | Rodewald, Matthew | Danziger & De Llano | 8:20-cv-25985-MCR-GRJ | |
| 1446 | 74487 | Rodgers, April | Danziger & De Llano | 8:20-cv-25986-MCR-GRJ | |
| 1447 | 74491 | Rodgers, Robert | Danziger & De Llano | 8:20-cv-25990-MCR-GRJ | |
| 1448 | 74496 | Rodriguez, Eliseo | Danziger & De Llano | 8:20-cv-25995-MCR-GRJ | |
| 1449 | 74498 | Rodriguez, Erick | Danziger & De Llano | 8:20-cv-25997-MCR-GRJ | |
| 1450 | 74502 | Rodriguez, Jesus | Danziger & De Llano | 8:20-cv-26001-MCR-GRJ | |
| 1451 | 74503 | Rodriguez, Jesus | Danziger & De Llano | 8:20-cv-26002-MCR-GRJ | |
| 1452 | 74506 | Rodriguez, Raymond | Danziger & De Llano | 8:20-cv-24285-MCR-GRJ | |
| 1453 | 74508 | Rodriguez, William | Danziger & De Llano | 8:20-cv-24289-MCR-GRJ | |
| 1454 | 74509 | Roellchen, Jonn | Danziger & De Llano | 8:20-cv-24291-MCR-GRJ | |
| 1455 | 74511 | Rogala, Sebastian | Danziger & De Llano | 8:20-cv-24295-MCR-GRJ | |
| 1456 | 74512 | Rogers, Alex | Danziger & De Llano | 8:20-cv-24297-MCR-GRJ | |
| 1457 | 74513 | Rogers, Bradley | Danziger & De Llano | 8:20-cv-24299-MCR-GRJ | |
| 1458 | 74515 | Rogers, Derreck | Danziger & De Llano | 8:20-cv-24303-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 1459 | 74516 | Rogers, Ian | Danziger & De Llano | 8:20-cv-24305-MCR-GRJ | |
| 1460 | 74519 | Rogers, Michael | Danziger & De Llano | 8:20-cv-24311-MCR-GRJ | |
| 1461 | 74527 | Rollins, Dominique | Danziger & De Llano | 8:20-cv-24323-MCR-GRJ | |
| 1462 | 74528 | Rollins, Joey | Danziger & De Llano | 8:20-cv-24325-MCR-GRJ | |
| 1463 | 74529 | Rollins, Somchai | Danziger & De Llano | 8:20-cv-24327-MCR-GRJ | |
| 1464 | 74532 | Romano, Robert | Danziger & De Llano | 8:20-cv-24336-MCR-GRJ | |
| 1465 | 74540 | Roper, Ethan | Danziger & De Llano | 8:20-cv-24357-MCR-GRJ | |
| 1466 | 74542 | Rosales, Marcus | Danziger & De Llano | 8:20-cv-24363-MCR-GRJ | |
| 1467 | 74549 | Ross, Jason | Danziger & De Llano | 8:20-cv-24381-MCR-GRJ | |
| 1468 | 74555 | Ross, Gary | Danziger & De Llano | 8:20-cv-24396-MCR-GRJ | |
| 1469 | 74557 | Rosskilley, Cody | Danziger & De Llano | 8:20-cv-24401-MCR-GRJ | |
| 1470 | 74563 | Rotzien, Roderick | Danziger & De Llano | 8:20-cv-24412-MCR-GRJ | |
| 1471 | 74564 | Roukas, Kristen | Danziger & De Llano | 8:20-cv-24414-MCR-GRJ | |
| 1472 | 74570 | Rowe, Spencer | Danziger & De Llano | 8:20-cv-24424-MCR-GRJ | |
| 1473 | 74572 | Roy, James | Danziger & De Llano | 8:20-cv-24428-MCR-GRJ | |
| 1474 | 74577 | Rudloff, James | Danziger & De Llano | 8:20-cv-24436-MCR-GRJ | |
| 1475 | 74581 | Ruga, Michael | Danziger & De Llano | 8:20-cv-24442-MCR-GRJ | |
| 1476 | 74591 | Runyan, Tyler | Danziger & De Llano | 8:20-cv-24457-MCR-GRJ | |
| 1477 | 74595 | Ruppelt, Jerald | Danziger & De Llano | 8:20-cv-24466-MCR-GRJ | |
| 1478 | 74596 | Rush, Steven | Danziger & De Llano | 8:20-cv-24468-MCR-GRJ | |
| 1479 | 74597 | Rusiecki, Ryan | Danziger & De Llano | 8:20-cv-24470-MCR-GRJ | |
| 1480 | 74607 | Russell, Timothy | Danziger & De Llano | 8:20-cv-24490-MCR-GRJ | |
| 1481 | 74608 | Russo, Michael | Danziger & De Llano | 8:20-cv-24494-MCR-GRJ | |
| 1482 | 74609 | Rust, Nathan | Danziger & De Llano | 8:20-cv-24497-MCR-GRJ | |
| 1483 | 74613 | Rutledge, Terence | Danziger & De Llano | 8:20-cv-24510-MCR-GRJ | |
| 1484 | 74615 | Ryals, Darrell | Danziger & De Llano | 8:20-cv-24517-MCR-GRJ | |
| 1485 | 74616 | Ryan, Joshua | Danziger & De Llano | 8:20-cv-24520-MCR-GRJ | |
| 1486 | 74617 | Ryan, Michael | Danziger & De Llano | 8:20-cv-24524-MCR-GRJ | |
| 1487 | 74620 | Ryerson, Nathan | Danziger & De Llano | 8:20-cv-24533-MCR-GRJ | |
| 1488 | 74623 | Sabatino, Nicholas | Danziger & De Llano | 8:20-cv-24540-MCR-GRJ | |
| 1489 | 74639 | Sakamoto, Wesley | Danziger & De Llano | 8:20-cv-24572-MCR-GRJ | |
| 1490 | 74641 | Salazar, Brandon | Danziger & De Llano | 8:20-cv-24578-MCR-GRJ | |
| 1491 | 74648 | Salsbury, Kevin | Danziger & De Llano | 8:20-cv-24600-MCR-GRJ | |
| 1492 | 74649 | Salsman, Cole | Danziger & De Llano | 8:20-cv-24604-MCR-GRJ | |
| 1493 | 74659 | Samuelson, Robert | Danziger & De Llano | 8:20-cv-24630-MCR-GRJ | |
| 1494 | 74662 | Sanchez, John | Danziger & De Llano | 8:20-cv-24637-MCR-GRJ | |
| 1495 | 74670 | Sanders, Kyle | Danziger & De Llano | 8:20-cv-24670-MCR-GRJ | |
| 1496 | 74679 | Sanford, Jonathan | Danziger & De Llano | 8:20-cv-24717-MCR-GRJ | |
| 1497 | 74683 | Santiago, Christopher | Danziger & De Llano | 8:20-cv-24736-MCR-GRJ | |
| 1498 | 74688 | Santiago, Nelson | Danziger & De Llano | 8:20-cv-24757-MCR-GRJ | |
| 1499 | 74689 | Santiagorivas, Francisco J | Danziger & De Llano | 8:20-cv-24760-MCR-GRJ | |
| 1500 | 74696 | Sarver, Patrick | Danziger & De Llano | 8:20-cv-24791-MCR-GRJ | |
| 1501 | 74713 | Schaeffer, Rowdy | Danziger & De Llano | 8:20-cv-24850-MCR-GRJ | |
| 1502 | 74714 | Schafer, David | Danziger & De Llano | 8:20-cv-24855-MCR-GRJ | |
| 1503 | 74719 | Schamel, Patrick | Danziger & De Llano | 8:20-cv-24874-MCR-GRJ | |
| 1504 | 74720 | Schessl, Brandon | Danziger & De Llano | 8:20-cv-24878-MCR-GRJ | |
| 1505 | 74721 | Schible, David | Danziger & De Llano | 8:20-cv-24884-MCR-GRJ | |
| 1506 | 74724 | Schimmel, Alfred | Danziger & De Llano | 8:20-cv-24899-MCR-GRJ | |
| 1507 | 74728 | Schlueter, Eli | Danziger & De Llano | 8:20-cv-24916-MCR-GRJ | |
| 1508 | 74735 | Schmitt, Walter | Danziger & De Llano | 8:20-cv-24944-MCR-GRJ | |
| 1509 | 74742 | Schoonover, Jason | Danziger & De Llano | 8:20-cv-24974-MCR-GRJ | |
| 1510 | 74744 | Schott, Jeffrey | Danziger & De Llano | 8:20-cv-24983-MCR-GRJ | |
| 1511 | 74745 | Schott, Marco | Danziger & De Llano | 8:20-cv-24988-MCR-GRJ | |
| 1512 | 74748 | Schreckengost, Andrew | Danziger & De Llano | 8:20-cv-25003-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 1513 | 74750 | Schuett, Jeffrey | Danziger & De Llano | 8:20-cv-25015-MCR-GRJ | |
| 1514 | 74751 | Schuler, Shane | Danziger & De Llano | 8:20-cv-25021-MCR-GRJ | |
| 1515 | 74755 | Schultz, Douglas | Danziger & De Llano | 8:20-cv-25042-MCR-GRJ | |
| 1516 | 74760 | Schuster, Ryan | Danziger & De Llano | 8:20-cv-25077-MCR-GRJ | |
| 1517 | 74761 | Schwark, Kyle | Danziger & De Llano | 8:20-cv-25083-MCR-GRJ | |
| 1518 | 74763 | Schwartz, Bryson | Danziger & De Llano | 8:20-cv-25099-MCR-GRJ | |
| 1519 | 74766 | Schwettman, Will | Danziger & De Llano | 8:20-cv-25111-MCR-GRJ | |
| 1520 | 74768 | SCOTT, CHRISTOPHER | Danziger & De Llano | 8:20-cv-25119-MCR-GRJ | |
| 1521 | 74770 | Scott, Kenneth | Danziger & De Llano | 8:20-cv-25133-MCR-GRJ | |
| 1522 | 74773 | Scott, Robert | Danziger & De Llano | 8:20-cv-25152-MCR-GRJ | |
| 1523 | 74778 | Scroggins, Daniel | Danziger & De Llano | 8:20-cv-25183-MCR-GRJ | |
| 1524 | 74779 | Sculley, Joshua | Danziger & De Llano | 8:20-cv-25190-MCR-GRJ | |
| 1525 | 74781 | Seabrooks, Justin | Danziger & De Llano | 8:20-cv-25198-MCR-GRJ | |
| 1526 | 74785 | Searcy, Brian | Danziger & De Llano | 8:20-cv-25229-MCR-GRJ | |
| 1527 | 74787 | Searles, Tyler | Danziger & De Llano | 8:20-cv-26004-MCR-GRJ | |
| 1528 | 74795 | Segal, Tyler | Danziger & De Llano | 8:20-cv-26012-MCR-GRJ | |
| 1529 | 74798 | Seguritan, Nathan | Danziger & De Llano | 8:20-cv-26015-MCR-GRJ | |
| 1530 | 74799 | Sellmeyer, Michael | Danziger & De Llano | 8:20-cv-26016-MCR-GRJ | |
| 1531 | 74801 | Senneway, Gregory | Danziger & De Llano | 8:20-cv-26017-MCR-GRJ | |
| 1532 | 74803 | Sermersky, Johnny | Danziger & De Llano | 8:20-cv-26020-MCR-GRJ | |
| 1533 | 74809 | Sewell, Jeremiah | Danziger & De Llano | 8:20-cv-26031-MCR-GRJ | |
| 1534 | 74818 | Shadoan, Jonathan | Danziger & De Llano | 8:20-cv-26045-MCR-GRJ | |
| 1535 | 74825 | Shane, Brandon | Danziger & De Llano | 8:20-cv-26059-MCR-GRJ | |
| 1536 | 74830 | Sharpes, Tye | Danziger & De Llano | 8:20-cv-26066-MCR-GRJ | |
| 1537 | 74836 | Shaw, Stephen | Danziger & De Llano | 8:20-cv-26072-MCR-GRJ | |
| 1538 | 74840 | Sheedy, Tyler | Danziger & De Llano | 8:20-cv-26075-MCR-GRJ | |
| 1539 | 74846 | Shepard, Joshua | Danziger & De Llano | 8:20-cv-26080-MCR-GRJ | |
| 1540 | 74849 | Shepherd, Jonathon | Danziger & De Llano | 8:20-cv-26083-MCR-GRJ | |
| 1541 | 74850 | Shepherd, Joseph | Danziger & De Llano | 8:20-cv-26084-MCR-GRJ | |
| 1542 | 74851 | Shepherd, William | Danziger & De Llano | 8:20-cv-26085-MCR-GRJ | |
| 1543 | 74857 | Sherrard, Tyler | Danziger & De Llano | 8:20-cv-26090-MCR-GRJ | |
| 1544 | 74858 | Sherwood, Franklin | Danziger & De Llano | 8:20-cv-26091-MCR-GRJ | |
| 1545 | 74859 | Shields, Tyler | Danziger & De Llano | 8:20-cv-26092-MCR-GRJ | |
| 1546 | 74862 | Shirey, Eric | Danziger & De Llano | 8:20-cv-26095-MCR-GRJ | |
| 1547 | 74869 | Shores, Daniel | Danziger & De Llano | 8:20-cv-26102-MCR-GRJ | |
| 1548 | 74871 | Short, Robert | Danziger & De Llano | 8:20-cv-26104-MCR-GRJ | |
| 1549 | 74872 | Short, Trenten | Danziger & De Llano | 8:20-cv-26105-MCR-GRJ | |
| 1550 | 74874 | Shoup, Abel | Danziger & De Llano | 8:20-cv-26107-MCR-GRJ | |
| 1551 | 74876 | Shubert, Jeffrey | Danziger & De Llano | 8:20-cv-26109-MCR-GRJ | |
| 1552 | 74877 | Shubert, Robert | Danziger & De Llano | 8:20-cv-26110-MCR-GRJ | |
| 1553 | 74889 | Siegel, Mason | Danziger & De Llano | 8:20-cv-26131-MCR-GRJ | |
| 1554 | 74891 | Siegel, Ryan | Danziger & De Llano | 8:20-cv-26133-MCR-GRJ | |
| 1555 | 74894 | Sierra-osorio, Kevin | Danziger & De Llano | 8:20-cv-26137-MCR-GRJ | |
| 1556 | 74895 | Sikes, James | Danziger & De Llano | 8:20-cv-26139-MCR-GRJ | |
| 1557 | 74897 | Siler, Daniel | Danziger & De Llano | 8:20-cv-26143-MCR-GRJ | |
| 1558 | 74906 | Simmons, Nathan | Danziger & De Llano | 8:20-cv-26158-MCR-GRJ | |
| 1559 | 74907 | Simon, Clayton | Danziger & De Llano | 8:20-cv-26160-MCR-GRJ | |
| 1560 | 74910 | Simonton, Jeffrey | Danziger & De Llano | 8:20-cv-26166-MCR-GRJ | |
| 1561 | 74913 | SIMPSON, MICHAEL | Danziger & De Llano | 8:20-cv-26170-MCR-GRJ | |
| 1562 | 74914 | Simpson, Nicholas | Danziger & De Llano | 8:20-cv-26172-MCR-GRJ | |
| 1563 | 74918 | Sims, Jerry | Danziger & De Llano | 8:20-cv-26180-MCR-GRJ | |
| 1564 | 74919 | Sims, Justin | Danziger & De Llano | 8:20-cv-26182-MCR-GRJ | |
| 1565 | 74920 | Sims, Juston | Danziger & De Llano | 8:20-cv-26184-MCR-GRJ | |
| 1566 | 74924 | Sinigiani, Michael | Danziger & De Llano | 8:20-cv-26193-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1567 | 74926 | Sipley, Joshua | Danziger & De Llano | 8:20-cv-26197-MCR-GRJ | |
| 1568 | 74928 | Sisk, Robert | Danziger & De Llano | 8:20-cv-26201-MCR-GRJ | |
| 1569 | 74930 | Sisler, Chet | Danziger & De Llano | 8:20-cv-26203-MCR-GRJ | |
| 1570 | 74933 | Sites, John | Danziger & De Llano | 8:20-cv-26209-MCR-GRJ | |
| 1571 | 74940 | Skerik, Robert | Danziger & De Llano | 8:20-cv-26218-MCR-GRJ | |
| 1572 | 74946 | Skrinjorich, Joseph | Danziger & De Llano | 8:20-cv-26228-MCR-GRJ | |
| 1573 | 74950 | Slayton, Kenneth | Danziger & De Llano | 8:20-cv-26421-MCR-GRJ | |
| 1574 | 74953 | Slomiak, Jason | Danziger & De Llano | 8:20-cv-26240-MCR-GRJ | |
| 1575 | 74959 | Smarr, Matthew | Danziger & De Llano | 8:20-cv-26252-MCR-GRJ | |
| 1576 | 74964 | Smiley, Carlos | Danziger & De Llano | 8:20-cv-26262-MCR-GRJ | |
| 1577 | 74967 | SMITH, BENJAMIN | Danziger & De Llano | 8:20-cv-26267-MCR-GRJ | |
| 1578 | 74982 | Smith, David | Danziger & De Llano | 8:20-cv-26289-MCR-GRJ | |
| 1579 | 74983 | Smith, Derek | Danziger & De Llano | 8:20-cv-26291-MCR-GRJ | |
| 1580 | 74985 | Smith, Desmoine | Danziger & De Llano | 8:20-cv-26295-MCR-GRJ | |
| 1581 | 74987 | Smith, Ethan | Danziger & De Llano | 8:20-cv-26299-MCR-GRJ | |
| 1582 | 74989 | Smith, Howard | Danziger & De Llano | 8:20-cv-26303-MCR-GRJ | |
| 1583 | 74991 | SMITH, JACOB | Danziger & De Llano | 8:20-cv-26305-MCR-GRJ | |
| 1584 | 74993 | Smith, James | Danziger & De Llano | 8:20-cv-26307-MCR-GRJ | |
| 1585 | 75002 | Smith, John | Danziger & De Llano | 8:20-cv-26315-MCR-GRJ | |
| 1586 | 75004 | Smith, John | Danziger & De Llano | 8:20-cv-26317-MCR-GRJ | |
| 1587 | 75005 | Smith, Josh | Danziger & De Llano | 8:20-cv-26318-MCR-GRJ | |
| 1588 | 75008 | Smith, Korie | Danziger & De Llano | 8:20-cv-26322-MCR-GRJ | |
| 1589 | 75011 | Smith, Lloyd | Danziger & De Llano | 8:20-cv-26327-MCR-GRJ | |
| 1590 | 75020 | SMITH, MICHAEL | Danziger & De Llano | 8:20-cv-26346-MCR-GRJ | |
| 1591 | 75021 | SMITH, MICHAEL | Danziger & De Llano | 8:20-cv-26348-MCR-GRJ | |
| 1592 | 75023 | Smith, Renthane | Danziger & De Llano | 8:20-cv-26352-MCR-GRJ | |
| 1593 | 75024 | Smith, Rhynn | Danziger & De Llano | 8:20-cv-26355-MCR-GRJ | |
| 1594 | 75027 | Smith, Robert | Danziger & De Llano | 8:20-cv-26359-MCR-GRJ | |
| 1595 | 75029 | Smith, Roy | Danziger & De Llano | 8:20-cv-26361-MCR-GRJ | |
| 1596 | 75035 | Smith, Smokey | Danziger & De Llano | 8:20-cv-26372-MCR-GRJ | |
| 1597 | 75038 | Smith, William | Danziger & De Llano | 8:20-cv-26378-MCR-GRJ | |
| 1598 | 75039 | SMITH, ZACHARY | Danziger & De Llano | 8:20-cv-26380-MCR-GRJ | |
| 1599 | 75040 | Smith, Jimmy | Danziger & De Llano | 8:20-cv-26384-MCR-GRJ | |
| 1600 | 75041 | Smoot, Daniel | Danziger & De Llano | 8:20-cv-26387-MCR-GRJ | |
| 1601 | 75046 | Snell, William | Danziger & De Llano | 8:20-cv-26401-MCR-GRJ | |
| 1602 | 75048 | Snider, Patrick | Danziger & De Llano | 8:20-cv-26407-MCR-GRJ | |
| 1603 | 75051 | Snow, Jacob | Danziger & De Llano | 8:20-cv-26416-MCR-GRJ | |
| 1604 | 75054 | Snowden, Andrew | Danziger & De Llano | 8:20-cv-26426-MCR-GRJ | |
| 1605 | 75055 | Snyder, Andrew | Danziger & De Llano | 8:20-cv-26429-MCR-GRJ | |
| 1606 | 75060 | Soden, Shawn | Danziger & De Llano | 8:20-cv-26467-MCR-GRJ | |
| 1607 | 75063 | Soloski, Jacob | Danziger & De Llano | 8:20-cv-26604-MCR-GRJ | |
| 1608 | 75069 | Soria, Alex | Danziger & De Llano | 8:20-cv-26623-MCR-GRJ | |
| 1609 | 75073 | Sorrells, Duston | Danziger & De Llano | 8:20-cv-26634-MCR-GRJ | |
| 1610 | 75074 | Sotelo, Ismael | Danziger & De Llano | 8:20-cv-26639-MCR-GRJ | |
| 1611 | 75075 | Soto, Gilberto | Danziger & De Llano | 8:20-cv-26644-MCR-GRJ | |
| 1612 | 75078 | Sotomayor, Thomas | Danziger & De Llano | 8:20-cv-26658-MCR-GRJ | |
| 1613 | 75086 | Souther, Bradly | Danziger & De Llano | 8:20-cv-26697-MCR-GRJ | |
| 1614 | 75087 | Southern, Beaux | Danziger & De Llano | 8:20-cv-26702-MCR-GRJ | |
| 1615 | 75088 | Southern, Billy | Danziger & De Llano | 8:20-cv-26706-MCR-GRJ | |
| 1616 | 75089 | Souza, Jason | Danziger & De Llano | 8:20-cv-26711-MCR-GRJ | |
| 1617 | 75092 | Spang, Nicholas | Danziger & De Llano | 8:20-cv-26722-MCR-GRJ | |
| 1618 | 75093 | Spangler, Lonnie | Danziger & De Llano | 8:20-cv-26726-MCR-GRJ | |
| 1619 | 75095 | Sparks, Chris | Danziger & De Llano | 8:20-cv-26734-MCR-GRJ | |
| 1620 | 75099 | Speaks, Charles | Danziger & De Llano | 8:20-cv-26746-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1621 | 75106 | Speer, Zackery | Danziger & De Llano | 8:20-cv-26775-MCR-GRJ | |
| 1622 | 75109 | Spencer, Scott | Danziger & De Llano | 8:20-cv-26786-MCR-GRJ | |
| 1623 | 75112 | Spinetta, Jose | Danziger & De Llano | 8:20-cv-26801-MCR-GRJ | |
| 1624 | 75115 | Spirtos, Michael | Danziger & De Llano | 8:20-cv-26817-MCR-GRJ | |
| 1625 | 75129 | Stacey, William | Danziger & De Llano | 8:20-cv-26874-MCR-GRJ | |
| 1626 | 75134 | Staggs, Alexander | Danziger & De Llano | 8:20-cv-26902-MCR-GRJ | |
| 1627 | 75142 | Stancil, Willie | Danziger & De Llano | 8:20-cv-26933-MCR-GRJ | |
| 1628 | 75144 | Stanford, Geoffrey | Danziger & De Llano | 8:20-cv-26943-MCR-GRJ | |
| 1629 | 75148 | Stanley, Andrew | Danziger & De Llano | 8:20-cv-26958-MCR-GRJ | |
| 1630 | 75152 | Staples, David | Danziger & De Llano | 8:20-cv-26979-MCR-GRJ | |
| 1631 | 75154 | Starkowski, Brett | Danziger & De Llano | 8:20-cv-26988-MCR-GRJ | |
| 1632 | 75156 | Starwalt, Chris | Danziger & De Llano | 8:20-cv-27001-MCR-GRJ | |
| 1633 | 75169 | Steinberg, Jason | Danziger & De Llano | 8:20-cv-27055-MCR-GRJ | |
| 1634 | 75172 | Steinmeyer, Nick | Danziger & De Llano | 8:20-cv-27071-MCR-GRJ | |
| 1635 | 75175 | Stenzel, Marcus | Danziger & De Llano | 8:20-cv-27081-MCR-GRJ | |
| 1636 | 75179 | Stephens, Shad | Danziger & De Llano | 8:20-cv-27100-MCR-GRJ | |
| 1637 | 75181 | Stephenson, Anthony | Danziger & De Llano | 8:20-cv-27111-MCR-GRJ | |
| 1638 | 75182 | Stephenson, Kerstin | Danziger & De Llano | 8:20-cv-27116-MCR-GRJ | |
| 1639 | 75183 | Stepps, Timothy | Danziger & De Llano | 8:20-cv-27121-MCR-GRJ | |
| 1640 | 75184 | Sterba, Tyler | Danziger & De Llano | 8:20-cv-27125-MCR-GRJ | |
| 1641 | 75186 | Stevens, Arthur | Danziger & De Llano | 8:20-cv-27135-MCR-GRJ | |
| 1642 | 75188 | Stevens, Christopher | Danziger & De Llano | 8:20-cv-27145-MCR-GRJ | |
| 1643 | 75189 | Stevens, Daniel | Danziger & De Llano | 8:20-cv-27150-MCR-GRJ | |
| 1644 | 75191 | Stevens, Justin | Danziger & De Llano | 8:20-cv-27161-MCR-GRJ | |
| 1645 | 75193 | Stevenson, Joshua | Danziger & De Llano | 8:20-cv-27171-MCR-GRJ | |
| 1646 | 75196 | Stevenson, Stanley | Danziger & De Llano | 8:20-cv-27187-MCR-GRJ | |
| 1647 | 75199 | Stewart, Adam | Danziger & De Llano | 8:20-cv-27192-MCR-GRJ | |
| 1648 | 75205 | Stewart, Jonathan | Danziger & De Llano | 8:20-cv-27222-MCR-GRJ | |
| 1649 | 75206 | Stewart, Kevin | Danziger & De Llano | 8:20-cv-27227-MCR-GRJ | |
| 1650 | 75216 | Stivers, Cody | Danziger & De Llano | 8:20-cv-27267-MCR-GRJ | |
| 1651 | 75217 | Stixrud, Gregory | Danziger & De Llano | 8:20-cv-27271-MCR-GRJ | |
| 1652 | 75219 | Stoddard, Ryan | Danziger & De Llano | 8:20-cv-27282-MCR-GRJ | |
| 1653 | 75220 | Stoffel, Christopher | Danziger & De Llano | 8:20-cv-27288-MCR-GRJ | |
| 1654 | 75221 | Stoilov, Dimitar | Danziger & De Llano | 8:20-cv-27293-MCR-GRJ | |
| 1655 | 75223 | Stokes, Tyler | Danziger & De Llano | 8:20-cv-27303-MCR-GRJ | |
| 1656 | 75225 | Stolz, Kyle | Danziger & De Llano | 8:20-cv-27312-MCR-GRJ | |
| 1657 | 75229 | Stone, Michael | Danziger & De Llano | 8:20-cv-27319-MCR-GRJ | |
| 1658 | 75240 | Stover, Scott | Danziger & De Llano | 8:20-cv-27354-MCR-GRJ | |
| 1659 | 75249 | Strayer, Jeremy | Danziger & De Llano | 8:20-cv-27386-MCR-GRJ | |
| 1660 | 75251 | Streeter, Jason | Danziger & De Llano | 8:20-cv-27396-MCR-GRJ | |
| 1661 | 75252 | Stremberg, Leif | Danziger & De Llano | 8:20-cv-27400-MCR-GRJ | |
| 1662 | 75254 | Strickland, Joshua | Danziger & De Llano | 8:20-cv-27407-MCR-GRJ | |
| 1663 | 75255 | Strickland, Joshua | Danziger & De Llano | 8:20-cv-27411-MCR-GRJ | |
| 1664 | 75259 | Stromsness, Stephen | Danziger & De Llano | 8:20-cv-27428-MCR-GRJ | |
| 1665 | 75267 | Stuart, Jeremy | Danziger & De Llano | 8:20-cv-27456-MCR-GRJ | |
| 1666 | 75272 | Stucke, Carl | Danziger & De Llano | 8:20-cv-27478-MCR-GRJ | |
| 1667 | 75274 | Stull, John | Danziger & De Llano | 8:20-cv-27486-MCR-GRJ | |
| 1668 | 75276 | Sturkie, Brian | Danziger & De Llano | 8:20-cv-27495-MCR-GRJ | |
| 1669 | 75280 | Suchland, Ryan | Danziger & De Llano | 8:20-cv-27502-MCR-GRJ | |
| 1670 | 75286 | Sullivan, Britt | Danziger & De Llano | 8:20-cv-27524-MCR-GRJ | |
| 1671 | 75287 | Sullivan, Charles | Danziger & De Llano | 8:20-cv-27528-MCR-GRJ | |
| 1672 | 75293 | SULLIVAN, TERRY | Danziger & De Llano | 8:20-cv-27812-MCR-GRJ | |
| 1673 | 75300 | Summers, Robert | Danziger & De Llano | 8:20-cv-27819-MCR-GRJ | |
| 1674 | 75303 | Sumpter, Jimmie | Danziger & De Llano | 8:20-cv-27821-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 1675 | 75305 | Sun, Yichun | Danziger & De Llano | 8:20-cv-27823-MCR-GRJ | |
| 1676 | 75307 | Sund, Jefferson | Danziger & De Llano | 8:20-cv-27825-MCR-GRJ | |
| 1677 | 75311 | Sutherland, Will | Danziger & De Llano | 8:20-cv-27827-MCR-GRJ | |
| 1678 | 75316 | Svoboda, Aron | Danziger & De Llano | 8:20-cv-27830-MCR-GRJ | |
| 1679 | 75325 | Swearingin, Andrew | Danziger & De Llano | 8:20-cv-27837-MCR-GRJ | |
| 1680 | 75327 | Sweeney, Larry | Danziger & De Llano | 8:20-cv-27838-MCR-GRJ | |
| 1681 | 75328 | Sweeney, Vanessa | Danziger & De Llano | 8:20-cv-27839-MCR-GRJ | |
| 1682 | 75331 | Swett, Ian | Danziger & De Llano | 8:20-cv-27842-MCR-GRJ | |
| 1683 | 75333 | Swift, Sean | Danziger & De Llano | 8:20-cv-27844-MCR-GRJ | |
| 1684 | 75337 | Swink, Cameron | Danziger & De Llano | 8:20-cv-27847-MCR-GRJ | |
| 1685 | 75339 | Switzer, Joseph | Danziger & De Llano | 8:20-cv-27849-MCR-GRJ | |
| 1686 | 75345 | Tafoya, Santana | Danziger & De Llano | 8:20-cv-27854-MCR-GRJ | |
| 1687 | 75346 | Taggart, Gage | Danziger & De Llano | 8:20-cv-27855-MCR-GRJ | |
| 1688 | 75352 | Tan, Michael | Danziger & De Llano | 8:20-cv-27861-MCR-GRJ | |
| 1689 | 75353 | Tannehill, Andrew | Danziger & De Llano | 8:20-cv-27862-MCR-GRJ | |
| 1690 | 75359 | Tarolli, Mike | Danziger & De Llano | 8:20-cv-27868-MCR-GRJ | |
| 1691 | 75360 | Tarter, Stephen | Danziger & De Llano | 8:20-cv-27869-MCR-GRJ | |
| 1692 | 75363 | Tatton, Brian | Danziger & De Llano | 8:20-cv-27877-MCR-GRJ | |
| 1693 | 75364 | Tatum, Joey | Danziger & De Llano | 8:20-cv-27871-MCR-GRJ | |
| 1694 | 75367 | Taylor, Benjamin | Danziger & De Llano | 8:20-cv-27875-MCR-GRJ | |
| 1695 | 75368 | TAYLOR, BRANDON | Danziger & De Llano | 8:20-cv-27876-MCR-GRJ | |
| 1696 | 75369 | Taylor, Charles | Danziger & De Llano | 8:20-cv-27878-MCR-GRJ | |
| 1697 | 75371 | Taylor, Edward | Danziger & De Llano | 8:20-cv-27879-MCR-GRJ | |
| 1698 | 75372 | Taylor, Eugene | Danziger & De Llano | 8:20-cv-27880-MCR-GRJ | |
| 1699 | 75378 | Taylor, Justen | Danziger & De Llano | 8:20-cv-27886-MCR-GRJ | |
| 1700 | 75379 | Taylor, Leon | Danziger & De Llano | 8:20-cv-27887-MCR-GRJ | |
| 1701 | 75380 | Taylor, Matthew | Danziger & De Llano | 8:20-cv-27888-MCR-GRJ | |
| 1702 | 75387 | Tedrick, Winston | Danziger & De Llano | 8:20-cv-27894-MCR-GRJ | |
| 1703 | 75389 | Teeter, Shane | Danziger & De Llano | 8:20-cv-27896-MCR-GRJ | |
| 1704 | 75398 | Terry, Stephen | Danziger & De Llano | 8:20-cv-27903-MCR-GRJ | |
| 1705 | 75400 | Tesdahl, Caleb | Danziger & De Llano | 8:20-cv-27905-MCR-GRJ | |
| 1706 | 75402 | Teurman, Michael | Danziger & De Llano | 8:20-cv-27906-MCR-GRJ | |
| 1707 | 75404 | Thacker, Devin | Danziger & De Llano | 8:20-cv-27907-MCR-GRJ | |
| 1708 | 75408 | Theriot, Joshua | Danziger & De Llano | 8:20-cv-27911-MCR-GRJ | |
| 1709 | 75413 | Thomas, Hunter | Danziger & De Llano | 8:20-cv-27915-MCR-GRJ | |
| 1710 | 75417 | Thomas, Justin | Danziger & De Llano | 8:20-cv-27919-MCR-GRJ | |
| 1711 | 75419 | Thomas, Robert | Danziger & De Llano | 8:20-cv-27920-MCR-GRJ | |
| 1712 | 75424 | Thompson, Amanda | Danziger & De Llano | 8:20-cv-27926-MCR-GRJ | |
| 1713 | 75430 | Thompson, Dustin | Danziger & De Llano | 8:20-cv-27931-MCR-GRJ | |
| 1714 | 75433 | Thompson, Jerrod | Danziger & De Llano | 8:20-cv-27934-MCR-GRJ | |
| 1715 | 75440 | Thompson, Malcolm | Danziger & De Llano | 8:20-cv-27941-MCR-GRJ | |
| 1716 | 75441 | Thompson, Mark | Danziger & De Llano | 8:20-cv-27942-MCR-GRJ | |
| 1717 | 75443 | Thompson, Nathaniel | Danziger & De Llano | 8:20-cv-27944-MCR-GRJ | |
| 1718 | 75446 | Thompson, Ryan | Danziger & De Llano | 8:20-cv-27946-MCR-GRJ | |
| 1719 | 75447 | Thompson, Shaun | Danziger & De Llano | 8:20-cv-27947-MCR-GRJ | |
| 1720 | 75451 | Thomson, Jeremy | Danziger & De Llano | 8:20-cv-27951-MCR-GRJ | |
| 1721 | 75453 | Thornbrough, Harold | Danziger & De Llano | 8:20-cv-27953-MCR-GRJ | |
| 1722 | 75456 | Thornton, Dresden | Danziger & De Llano | 8:20-cv-27955-MCR-GRJ | |
| 1723 | 75457 | Thornton, Jason | Danziger & De Llano | 8:20-cv-27956-MCR-GRJ | |
| 1724 | 75463 | Thurman, Steven | Danziger & De Llano | 8:20-cv-27967-MCR-GRJ | |
| 1725 | 75464 | Thurow, David | Danziger & De Llano | 8:20-cv-27969-MCR-GRJ | |
| 1726 | 75471 | Tillison, Jason | Danziger & De Llano | 8:20-cv-27981-MCR-GRJ | |
| 1727 | 75474 | Timmerman, Jeffrey | Danziger & De Llano | 8:20-cv-27987-MCR-GRJ | |
| 1728 | 75485 | Toledo, Terrence | Danziger & De Llano | 8:20-cv-28008-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1729 | 75500 | Torres, Michael | Danziger & De Llano | 8:20-cv-28038-MCR-GRJ | |
| 1730 | 75501 | Tortorici, Jon | Danziger & De Llano | 8:20-cv-28041-MCR-GRJ | |
| 1731 | 75504 | Totzke, John Guy | Danziger & De Llano | 8:20-cv-28047-MCR-GRJ | |
| 1732 | 75505 | Towner, Andrew | Danziger & De Llano | 8:20-cv-28049-MCR-GRJ | |
| 1733 | 75507 | Townsend, Jay | Danziger & De Llano | 8:20-cv-28053-MCR-GRJ | |
| 1734 | 75510 | Tracey, James | Danziger & De Llano | 8:20-cv-28059-MCR-GRJ | |
| 1735 | 75512 | Tracy, James | Danziger & De Llano | 8:20-cv-28063-MCR-GRJ | |
| 1736 | 75514 | Tran, Peter | Danziger & De Llano | 8:20-cv-28067-MCR-GRJ | |
| 1737 | 75517 | Travis, Jacob | Danziger & De Llano | 8:20-cv-28073-MCR-GRJ | |
| 1738 | 75518 | Travis, Terrance | Danziger & De Llano | 8:20-cv-28075-MCR-GRJ | |
| 1739 | 75522 | Trent, Jason | Danziger & De Llano | 8:20-cv-28152-MCR-GRJ | |
| 1740 | 75530 | Tristan, Luis | Danziger & De Llano | 8:20-cv-28186-MCR-GRJ | |
| 1741 | 75531 | Trotter, Detrick | Danziger & De Llano | 8:20-cv-28190-MCR-GRJ | |
| 1742 | 75532 | Truax, Matthew | Danziger & De Llano | 8:20-cv-28193-MCR-GRJ | |
| 1743 | 75533 | Truax, Matthew | Danziger & De Llano | 8:20-cv-28196-MCR-GRJ | |
| 1744 | 75536 | Tucker, Adam | Danziger & De Llano | 8:20-cv-28206-MCR-GRJ | |
| 1745 | 75546 | Tuma, Jeremy | Danziger & De Llano | 8:20-cv-28234-MCR-GRJ | |
| 1746 | 75554 | Turner, Derek | Danziger & De Llano | 8:20-cv-28256-MCR-GRJ | |
| 1747 | 75557 | Turner, Scott | Danziger & De Llano | 8:20-cv-28265-MCR-GRJ | |
| 1748 | 75559 | TURNER, TIMOTHY | Danziger & De Llano | 8:20-cv-28271-MCR-GRJ | |
| 1749 | 75561 | Turnquist, Andrew | Danziger & De Llano | 8:20-cv-28279-MCR-GRJ | |
| 1750 | 75565 | Tuz, James | Danziger & De Llano | 8:20-cv-28298-MCR-GRJ | |
| 1751 | 75566 | Twombly, Frederick | Danziger & De Llano | 8:20-cv-28302-MCR-GRJ | |
| 1752 | 75570 | Tyler, Zachary | Danziger & De Llano | 8:20-cv-28320-MCR-GRJ | |
| 1753 | 75571 | Tylor, Matthew | Danziger & De Llano | 8:20-cv-28324-MCR-GRJ | |
| 1754 | 75578 | Underhill, Scott | Danziger & De Llano | 8:20-cv-28349-MCR-GRJ | |
| 1755 | 75580 | Underwood, Russell | Danziger & De Llano | 8:20-cv-28360-MCR-GRJ | |
| 1756 | 75581 | Unger, Tyler | Danziger & De Llano | 8:20-cv-28364-MCR-GRJ | |
| 1757 | 75582 | Unruh, Kevin | Danziger & De Llano | 8:20-cv-28368-MCR-GRJ | |
| 1758 | 75584 | Urban, William | Danziger & De Llano | 8:20-cv-28377-MCR-GRJ | |
| 1759 | 75587 | Utt, Nathan | Danziger & De Llano | 8:20-cv-28392-MCR-GRJ | |
| 1760 | 75589 | Valasek, Kevin | Danziger & De Llano | 8:20-cv-28403-MCR-GRJ | |
| 1761 | 75590 | Valderrama, Christian | Danziger & De Llano | 8:20-cv-28409-MCR-GRJ | |
| 1762 | 75591 | Valdes, Sam | Danziger & De Llano | 8:20-cv-28414-MCR-GRJ | |
| 1763 | 75595 | Valdez, Jhonny | Danziger & De Llano | 8:20-cv-28423-MCR-GRJ | |
| 1764 | 75597 | Valenti, Raymond | Danziger & De Llano | 8:20-cv-28428-MCR-GRJ | |
| 1765 | 75599 | Valenzuela, Alfredo | Danziger & De Llano | 8:20-cv-28439-MCR-GRJ | |
| 1766 | 75601 | Vallejo, Marcus | Danziger & De Llano | 8:20-cv-28448-MCR-GRJ | |
| 1767 | 75602 | Vallette, Steven | Danziger & De Llano | 8:20-cv-28454-MCR-GRJ | |
| 1768 | 75603 | Valley, Casey | Danziger & De Llano | 8:20-cv-28458-MCR-GRJ | |
| 1769 | 75604 | Vallortigara, Jerry | Danziger & De Llano | 8:20-cv-28464-MCR-GRJ | |
| 1770 | 75606 | Van Bremen, Jeremy | Danziger & De Llano | 8:20-cv-28473-MCR-GRJ | |
| 1771 | 75609 | Van Fleet, Brian | Danziger & De Llano | 8:20-cv-28483-MCR-GRJ | |
| 1772 | 75614 | Vance, Jacob | Danziger & De Llano | 8:20-cv-28603-MCR-GRJ | |
| 1773 | 75617 | Vandeneynden, Aaron | Danziger & De Llano | 8:20-cv-28618-MCR-GRJ | |
| 1774 | 75619 | Vanderhoof, Justin | Danziger & De Llano | 8:20-cv-28627-MCR-GRJ | |
| 1775 | 75625 | Vanlangen, Shawn | Danziger & De Llano | 8:20-cv-28655-MCR-GRJ | |
| 1776 | 75626 | Vanloon, Samuel | Danziger & De Llano | 8:20-cv-28661-MCR-GRJ | |
| 1777 | 75631 | Vanwart, Christopher | Danziger & De Llano | 8:20-cv-29425-MCR-GRJ | |
| 1778 | 75636 | Varner, Justin | Danziger & De Llano | 8:20-cv-29436-MCR-GRJ | |
| 1779 | 75637 | Varnum, Christopher | Danziger & De Llano | 8:20-cv-29438-MCR-GRJ | |
| 1780 | 75641 | VASQUEZ, LUIS | Danziger & De Llano | 8:20-cv-29447-MCR-GRJ | |
| 1781 | 75642 | Vaughan, Jacob | Danziger & De Llano | 8:20-cv-29450-MCR-GRJ | |
| 1782 | 75647 | Vega, Efrain | Danziger & De Llano | 8:20-cv-29459-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 1783 | 75648 | Vega, Javier | Danziger & De Llano | 8:20-cv-29461-MCR-GRJ | |
| 1784 | 75656 | Vernon, Zachary | Danziger & De Llano | 8:20-cv-29481-MCR-GRJ | |
| 1785 | 75657 | Vess, Michael | Danziger & De Llano | 8:20-cv-29483-MCR-GRJ | |
| 1786 | 75661 | Vickers, Dustin | Danziger & De Llano | 8:20-cv-29493-MCR-GRJ | |
| 1787 | 75664 | Viig, Michael | Danziger & De Llano | 8:20-cv-29500-MCR-GRJ | |
| 1788 | 75678 | Vogeler, Erick | Danziger & De Llano | 8:20-cv-29548-MCR-GRJ | |
| 1789 | 75679 | Voges, William | Danziger & De Llano | 8:20-cv-29551-MCR-GRJ | |
| 1790 | 75683 | Vosburgh, Jeremiah | Danziger & De Llano | 8:20-cv-29562-MCR-GRJ | |
| 1791 | 75686 | Vrabcak, Joseph | Danziger & De Llano | 8:20-cv-29572-MCR-GRJ | |
| 1792 | 75688 | Vrechek, Joseph | Danziger & De Llano | 8:20-cv-29580-MCR-GRJ | |
| 1793 | 75693 | Waddell, Michael | Danziger & De Llano | 8:20-cv-29597-MCR-GRJ | |
| 1794 | 75702 | Wagner, Daniel | Danziger & De Llano | 8:20-cv-29621-MCR-GRJ | |
| 1795 | 75708 | Waldy, Kyle | Danziger & De Llano | 8:20-cv-29638-MCR-GRJ | |
| 1796 | 75719 | Walker, Dominique | Danziger & De Llano | 8:20-cv-29662-MCR-GRJ | |
| 1797 | 75721 | Walker, Max | Danziger & De Llano | 8:20-cv-29665-MCR-GRJ | |
| 1798 | 75735 | Waller, Aaron | Danziger & De Llano | 8:20-cv-29709-MCR-GRJ | |
| 1799 | 75736 | Waller, Jacob | Danziger & De Llano | 8:20-cv-29714-MCR-GRJ | |
| 1800 | 75740 | Walsh, John | Danziger & De Llano | 8:20-cv-29723-MCR-GRJ | |
| 1801 | 75744 | Walter, Ronald | Danziger & De Llano | 8:20-cv-29743-MCR-GRJ | |
| 1802 | 75745 | Walter, Steven | Danziger & De Llano | 8:20-cv-29748-MCR-GRJ | |
| 1803 | 75747 | Walters, Donald | Danziger & De Llano | 8:20-cv-29759-MCR-GRJ | |
| 1804 | 75748 | Walters, Noah | Danziger & De Llano | 8:20-cv-29763-MCR-GRJ | |
| 1805 | 75751 | Wantz, Keith | Danziger & De Llano | 8:20-cv-29780-MCR-GRJ | |
| 1806 | 75756 | Ward, Robert | Danziger & De Llano | 8:20-cv-29797-MCR-GRJ | |
| 1807 | 75757 | Ward, Tyler | Danziger & De Llano | 8:20-cv-29800-MCR-GRJ | |
| 1808 | 75759 | Wargovich, Brandon | Danziger & De Llano | 8:20-cv-29809-MCR-GRJ | |
| 1809 | 75762 | Warner, Jeffery | Danziger & De Llano | 8:20-cv-29823-MCR-GRJ | |
| 1810 | 75763 | Warner, Ryan | Danziger & De Llano | 8:20-cv-29825-MCR-GRJ | |
| 1811 | 75764 | Warren, Curtis | Danziger & De Llano | 8:20-cv-29829-MCR-GRJ | |
| 1812 | 75765 | Warren, John | Danziger & De Llano | 8:20-cv-29832-MCR-GRJ | |
| 1813 | 75775 | Watkins, Donald | Danziger & De Llano | 8:20-cv-29860-MCR-GRJ | |
| 1814 | 75779 | Watson, Donald | Danziger & De Llano | 8:20-cv-29873-MCR-GRJ | |
| 1815 | 75780 | Watson, James | Danziger & De Llano | 8:20-cv-29876-MCR-GRJ | |
| 1816 | 75781 | Watson, Joshua | Danziger & De Llano | 8:20-cv-29879-MCR-GRJ | |
| 1817 | 75782 | Watson, William | Danziger & De Llano | 8:20-cv-29883-MCR-GRJ | |
| 1818 | 75784 | Watts, Jasen | Danziger & De Llano | 8:20-cv-29890-MCR-GRJ | |
| 1819 | 75789 | Weast, Brandon | Danziger & De Llano | 8:20-cv-29899-MCR-GRJ | |
| 1820 | 75802 | Weddington, Matthew | Danziger & De Llano | 8:20-cv-29932-MCR-GRJ | |
| 1821 | 75805 | Wehrman, Eric | Danziger & De Llano | 8:20-cv-29942-MCR-GRJ | |
| 1822 | 75809 | Weilbrenner, Larry | Danziger & De Llano | 8:20-cv-29951-MCR-GRJ | |
| 1823 | 75811 | Weisbrod, Philip | Danziger & De Llano | 8:20-cv-29958-MCR-GRJ | |
| 1824 | 75820 | Wellman, Keith | Danziger & De Llano | 8:20-cv-29988-MCR-GRJ | |
| 1825 | 75824 | Wells, Robert | Danziger & De Llano | 8:20-cv-30001-MCR-GRJ | |
| 1826 | 75834 | Wentworth, Christopher | Danziger & De Llano | 8:20-cv-30033-MCR-GRJ | |
| 1827 | 75839 | Werner, Phillip | Danziger & De Llano | 8:20-cv-30056-MCR-GRJ | |
| 1828 | 75840 | Werner, Steven | Danziger & De Llano | 8:20-cv-30061-MCR-GRJ | |
| 1829 | 75842 | Werth, Robert | Danziger & De Llano | 8:20-cv-30070-MCR-GRJ | |
| 1830 | 75843 | Wescott, Chad | Danziger & De Llano | 8:20-cv-30076-MCR-GRJ | |
| 1831 | 75844 | Wesley, Derek | Danziger & De Llano | 8:20-cv-30080-MCR-GRJ | |
| 1832 | 75845 | West, Brandon | Danziger & De Llano | 8:20-cv-30084-MCR-GRJ | |
| 1833 | 75846 | West, Buddy | Danziger & De Llano | 8:20-cv-30089-MCR-GRJ | |
| 1834 | 75853 | Westbrook, Billy | Danziger & De Llano | 8:20-cv-30114-MCR-GRJ | |
| 1835 | 75859 | Westphal, Steven | Danziger & De Llano | 8:20-cv-32294-MCR-GRJ | |
| 1836 | 75869 | Wheeler, Mark | Danziger & De Llano | 8:20-cv-32330-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1837 | 75874 | Whidden, Paul | Danziger & De Llano | 8:20-cv-32347-MCR-GRJ | |
| 1838 | 75875 | Whitaker, Josh | Danziger & De Llano | 8:20-cv-32351-MCR-GRJ | |
| 1839 | 75876 | Whitaker, Keith | Danziger & De Llano | 8:20-cv-32355-MCR-GRJ | |
| 1840 | 75877 | Whitaker, Timothy | Danziger & De Llano | 8:20-cv-32360-MCR-GRJ | |
| 1841 | 75881 | White, Clinton | Danziger & De Llano | 8:20-cv-32381-MCR-GRJ | |
| 1842 | 75882 | White, Damon | Danziger & De Llano | 8:20-cv-32386-MCR-GRJ | |
| 1843 | 75885 | White, Jacob | Danziger & De Llano | 8:20-cv-32400-MCR-GRJ | |
| 1844 | 75886 | WHITE, JAMES | Danziger & De Llano | 8:20-cv-32406-MCR-GRJ | |
| 1845 | 75887 | White, Jason | Danziger & De Llano | 8:20-cv-32411-MCR-GRJ | |
| 1846 | 75897 | White, Robert | Danziger & De Llano | 8:20-cv-32457-MCR-GRJ | |
| 1847 | 75898 | White, Wes | Danziger & De Llano | 8:20-cv-32463-MCR-GRJ | |
| 1848 | 75901 | Whitehouse, Lee | Danziger & De Llano | 8:20-cv-32474-MCR-GRJ | |
| 1849 | 75902 | Whiteside, Joey | Danziger & De Llano | 8:20-cv-32480-MCR-GRJ | |
| 1850 | 75903 | Whitfield, Nathan | Danziger & De Llano | 8:20-cv-32486-MCR-GRJ | |
| 1851 | 75914 | Whorton, Frank | Danziger & De Llano | 8:20-cv-32534-MCR-GRJ | |
| 1852 | 75917 | Wickham, Clayton | Danziger & De Llano | 8:20-cv-32548-MCR-GRJ | |
| 1853 | 75918 | Wickline, Tony | Danziger & De Llano | 8:20-cv-32552-MCR-GRJ | |
| 1854 | 75934 | Wiley, Richard | Danziger & De Llano | 8:20-cv-32620-MCR-GRJ | |
| 1855 | 75940 | Wilkinson, Steven | Danziger & De Llano | 8:20-cv-32638-MCR-GRJ | |
| 1856 | 75941 | Wilks, Joshua | Danziger & De Llano | 8:20-cv-32644-MCR-GRJ | |
| 1857 | 75943 | Willey, Brian | Danziger & De Llano | 8:20-cv-32653-MCR-GRJ | |
| 1858 | 75944 | Willey, Jacob | Danziger & De Llano | 8:20-cv-32659-MCR-GRJ | |
| 1859 | 75945 | Williams, Anthony | Danziger & De Llano | 8:20-cv-32663-MCR-GRJ | |
| 1860 | 75947 | Williams, Benjamin | Danziger & De Llano | 8:20-cv-32673-MCR-GRJ | |
| 1861 | 75958 | WILLIAMS, JAMES | Danziger & De Llano | 8:20-cv-32715-MCR-GRJ | |
| 1862 | 75966 | Williams, Nicholas | Danziger & De Llano | 8:20-cv-32748-MCR-GRJ | |
| 1863 | 75968 | Williams, Richard | Danziger & De Llano | 8:20-cv-32755-MCR-GRJ | |
| 1864 | 75975 | Williams, Timothy | Danziger & De Llano | 8:20-cv-32776-MCR-GRJ | |
| 1865 | 75976 | WILLIAMS, TYLER | Danziger & De Llano | 8:20-cv-32780-MCR-GRJ | |
| 1866 | 75977 | Williams, Waylon | Danziger & De Llano | 8:20-cv-32784-MCR-GRJ | |
| 1867 | 75979 | Willimott, Anthony | Danziger & De Llano | 8:20-cv-32793-MCR-GRJ | |
| 1868 | 75982 | Willingham, Marcus | Danziger & De Llano | 8:20-cv-32801-MCR-GRJ | |
| 1869 | 75984 | Willis, Kasey | Danziger & De Llano | 8:20-cv-32805-MCR-GRJ | |
| 1870 | 75990 | Wilmott, Kyle | Danziger & De Llano | 8:20-cv-32821-MCR-GRJ | |
| 1871 | 75991 | wilson, Charles | Danziger & De Llano | 8:20-cv-32824-MCR-GRJ | |
| 1872 | 75994 | Wilson, Donald | Danziger & De Llano | 8:20-cv-32827-MCR-GRJ | |
| 1873 | 75995 | WILSON, JAMES | Danziger & De Llano | 8:20-cv-32830-MCR-GRJ | |
| 1874 | 75997 | Wilson, Jeremy | Danziger & De Llano | 8:20-cv-32836-MCR-GRJ | |
| 1875 | 75998 | Wilson, Joshua | Danziger & De Llano | 8:20-cv-32840-MCR-GRJ | |
| 1876 | 76005 | WILSON, PAUL | Danziger & De Llano | 8:20-cv-32860-MCR-GRJ | |
| 1877 | 76009 | Wing, Matthew | Danziger & De Llano | 8:20-cv-32878-MCR-GRJ | |
| 1878 | 76012 | Wingrove, Zack | Danziger & De Llano | 8:20-cv-32884-MCR-GRJ | |
| 1879 | 76013 | Winn, Cory | Danziger & De Llano | 8:20-cv-32888-MCR-GRJ | |
| 1880 | 76017 | Wirfel, Thomas | Danziger & De Llano | 8:20-cv-32902-MCR-GRJ | |
| 1881 | 76026 | Wittenbach, Gavin | Danziger & De Llano | 8:20-cv-32928-MCR-GRJ | |
| 1882 | 76027 | Witz, Wesley | Danziger & De Llano | 8:20-cv-32931-MCR-GRJ | |
| 1883 | 76031 | Wolfe, Dakota | Danziger & De Llano | 8:20-cv-32941-MCR-GRJ | |
| 1884 | 76032 | Wolfe, Guy | Danziger & De Llano | 8:20-cv-32945-MCR-GRJ | |
| 1885 | 76036 | Wollin, Brandon | Danziger & De Llano | 8:20-cv-32954-MCR-GRJ | |
| 1886 | 76039 | Wood, Joshua | Danziger & De Llano | 8:20-cv-32967-MCR-GRJ | |
| 1887 | 76049 | Woodley, Antwann | Danziger & De Llano | 8:20-cv-33004-MCR-GRJ | |
| 1888 | 76059 | Woolett, Patrick | Danziger & De Llano | 8:20-cv-33036-MCR-GRJ | |
| 1889 | 76061 | Wooster, Timothy | Danziger & De Llano | 8:20-cv-33044-MCR-GRJ | |
| 1890 | 76065 | Workman, Tony | Danziger & De Llano | 8:20-cv-33056-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1891 | 76071 | Wrenn, Aubrey | Danziger & De Llano | 8:20-cv-33087-MCR-GRJ | |
| 1892 | 76080 | Wright, Jeffrey | Danziger & De Llano | 8:20-cv-33127-MCR-GRJ | |
| 1893 | 76085 | Wright, Spencet | Danziger & De Llano | 8:20-cv-33156-MCR-GRJ | |
| 1894 | 76088 | Wyland, Jeremy | Danziger & De Llano | 8:20-cv-33166-MCR-GRJ | |
| 1895 | 76094 | Yates, John | Danziger & De Llano | 8:20-cv-33195-MCR-GRJ | |
| 1896 | 76096 | Ybarra, Cody | Danziger & De Llano | 8:20-cv-33839-MCR-GRJ | |
| 1897 | 76104 | York, Adam | Danziger & De Llano | 8:20-cv-33852-MCR-GRJ | |
| 1898 | 76105 | York, Nathaniel | Danziger & De Llano | 8:20-cv-33853-MCR-GRJ | |
| 1899 | 76106 | Yost, Kenneth | Danziger & De Llano | 8:20-cv-33855-MCR-GRJ | |
| 1900 | 76109 | Young, Christopher | Danziger & De Llano | 8:20-cv-33859-MCR-GRJ | |
| 1901 | 76110 | Young, Eric | Danziger & De Llano | 8:20-cv-33860-MCR-GRJ | |
| 1902 | 76114 | Young, Jonathon | Danziger & De Llano | 8:20-cv-33866-MCR-GRJ | |
| 1903 | 76115 | Young, Joseph | Danziger & De Llano | 8:20-cv-33867-MCR-GRJ | |
| 1904 | 76117 | Young, Justin | Danziger & De Llano | 8:20-cv-33871-MCR-GRJ | |
| 1905 | 76118 | Young, Leon | Danziger & De Llano | 8:20-cv-33873-MCR-GRJ | |
| 1906 | 76120 | Young, Paul | Danziger & De Llano | 8:20-cv-33876-MCR-GRJ | |
| 1907 | 76123 | Young, Tulafono | Danziger & De Llano | 8:20-cv-33882-MCR-GRJ | |
| 1908 | 76127 | Yundt, Charles | Danziger & De Llano | 8:20-cv-33889-MCR-GRJ | |
| 1909 | 76131 | Zadroga, Michael | Danziger & De Llano | 8:20-cv-33894-MCR-GRJ | |
| 1910 | 76134 | Zamacona, Andrew | Danziger & De Llano | 8:20-cv-33900-MCR-GRJ | |
| 1911 | 76136 | Zamarripa, Daniel | Danziger & De Llano | 8:20-cv-33903-MCR-GRJ | |
| 1912 | 76138 | Zbiegien, Darren | Danziger & De Llano | 8:20-cv-33907-MCR-GRJ | |
| 1913 | 76139 | Zeiders, Shaun | Danziger & De Llano | 8:20-cv-33909-MCR-GRJ | |
| 1914 | 76144 | Zeno, Patrick | Danziger & De Llano | 8:20-cv-33918-MCR-GRJ | |
| 1915 | 76147 | Zhao, Johnson | Danziger & De Llano | 8:20-cv-33923-MCR-GRJ | |
| 1916 | 76148 | Zhu, Andrew | Danziger & De Llano | 8:20-cv-33925-MCR-GRJ | |
| 1917 | 76149 | Zick, Jeremiah | Danziger & De Llano | 8:20-cv-33927-MCR-GRJ | |
| 1918 | 76150 | Ziegler, Matthew | Danziger & De Llano | 8:20-cv-33929-MCR-GRJ | |
| 1919 | 76156 | Zitzer, Sean | Danziger & De Llano | 8:20-cv-33937-MCR-GRJ | |
| 1920 | 76158 | Zollman, James | Danziger & De Llano | 8:20-cv-33939-MCR-GRJ | |
| 1921 | 76162 | Zusack, Jason | Danziger & De Llano | 8:20-cv-33943-MCR-GRJ | |
| 1922 | 189275 | Gerregano, David | Bailey Cowan Heckaman PLLC | 8:20-cv-16690-MCR-GRJ | |
| 1923 | 212246 | Bronson, Wyatt | Bailey Cowan Heckaman PLLC | 8:20-cv-72230-MCR-GRJ | |
| 1924 | 212248 | Cabanting, Richard | Bailey Cowan Heckaman PLLC | 8:20-cv-72232-MCR-GRJ | |
| 1925 | 212257 | Hardin, Randy | Bailey Cowan Heckaman PLLC | | 8:20-cv-72241-MCR-GRJ |
| 1926 | 212261 | Holloway, Benjamin | Bailey Cowan Heckaman PLLC | 8:20-cv-72245-MCR-GRJ | |
| 1927 | 212263 | Kassens, Jon | Bailey Cowan Heckaman PLLC | 8:20-cv-72247-MCR-GRJ | |
| 1928 | 212264 | Kersey, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-72248-MCR-GRJ | |
| 1929 | 212288 | Bower, Jeremy | Bailey Cowan Heckaman PLLC | 8:20-cv-72272-MCR-GRJ | |
| 1930 | 212291 | Butler, Clayton | Bailey Cowan Heckaman PLLC | 8:20-cv-72278-MCR-GRJ | |
| 1931 | 212296 | Custis, Brian | Bailey Cowan Heckaman PLLC | | 8:20-cv-72288-MCR-GRJ |
| 1932 | 212299 | Eidem, Derik | Bailey Cowan Heckaman PLLC | | 8:20-cv-72298-MCR-GRJ |
| 1933 | 212301 | Ferguson, Lacy | Bailey Cowan Heckaman PLLC | 8:20-cv-72304-MCR-GRJ | |
| 1934 | 212305 | Germany, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-72316-MCR-GRJ | |
| 1935 | 212311 | Hernandez, James | Bailey Cowan Heckaman PLLC | 8:20-cv-72335-MCR-GRJ | |
| 1936 | 212313 | Ingram, Donnie | Bailey Cowan Heckaman PLLC | 8:20-cv-72341-MCR-GRJ | |
| 1937 | 212315 | Johnson, Bruce | Bailey Cowan Heckaman PLLC | 8:20-cv-72347-MCR-GRJ | |
| 1938 | 212316 | Klemm, Michael | Bailey Cowan Heckaman PLLC | | 8:20-cv-72351-MCR-GRJ |
| 1939 | 212323 | Plemons, Eric | Bailey Cowan Heckaman PLLC | 8:20-cv-72371-MCR-GRJ | |
| 1940 | 212337 | Valentine, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-72413-MCR-GRJ | |
| 1941 | 212338 | Vaughn, Lonnell | Bailey Cowan Heckaman PLLC | 8:20-cv-72416-MCR-GRJ | |
| 1942 | 212340 | Way, Thomas | Bailey Cowan Heckaman PLLC | 8:20-cv-72422-MCR-GRJ | |
| 1943 | 213314 | Alston, Carl | Bailey Cowan Heckaman PLLC | 8:20-cv-72438-MCR-GRJ | |
| 1944 | 213330 | Buchholz, Gabriel | Bailey Cowan Heckaman PLLC | | 8:20-cv-72468-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1945 | 213342 | Delfino, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-72492-MCR-GRJ | |
| 1946 | 213343 | Donaldson, Ronald | Bailey Cowan Heckaman PLLC | 8:20-cv-72494-MCR-GRJ | |
| 1947 | 213347 | Fernandez, Juan | Bailey Cowan Heckaman PLLC | 8:20-cv-72501-MCR-GRJ | |
| 1948 | 213348 | Ferry, Andrew | Bailey Cowan Heckaman PLLC | 8:20-cv-72503-MCR-GRJ | |
| 1949 | 213355 | Garcia, Antonio | Bailey Cowan Heckaman PLLC | 8:20-cv-72516-MCR-GRJ | |
| 1950 | 213364 | Hendrix, Jonathan | Bailey Cowan Heckaman PLLC | 8:20-cv-72532-MCR-GRJ | |
| 1951 | 213374 | Jenifer, Anthony | Bailey Cowan Heckaman PLLC | 8:20-cv-72551-MCR-GRJ | |
| 1952 | 213375 | Jenkins, Darnell | Bailey Cowan Heckaman PLLC | 8:20-cv-72553-MCR-GRJ | |
| 1953 | 213376 | JOHNSON, JEFFREY | Bailey Cowan Heckaman PLLC | 8:20-cv-72555-MCR-GRJ | |
| 1954 | 213383 | Knowles, Robert | Bailey Cowan Heckaman PLLC | | 8:20-cv-72568-MCR-GRJ |
| 1955 | 213385 | Larger, Russell | Bailey Cowan Heckaman PLLC | 8:20-cv-72572-MCR-GRJ | |
| 1956 | 213387 | Lester, Sydney | Bailey Cowan Heckaman PLLC | 8:20-cv-72577-MCR-GRJ | |
| 1957 | 213389 | Massey, Wesley | Bailey Cowan Heckaman PLLC | 8:20-cv-72662-MCR-GRJ | |
| 1958 | 213397 | Mommaerts, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-72670-MCR-GRJ | |
| 1959 | 213398 | Moore, Douglas | Bailey Cowan Heckaman PLLC | 8:20-cv-72671-MCR-GRJ | |
| 1960 | 213407 | NEWBERRY, JUSTIN | Bailey Cowan Heckaman PLLC | 8:20-cv-72680-MCR-GRJ | |
| 1961 | 213408 | Newson, Jack | Bailey Cowan Heckaman PLLC | 8:20-cv-72681-MCR-GRJ | |
| 1962 | 213411 | PARKER, DAVID | Bailey Cowan Heckaman PLLC | 8:20-cv-72684-MCR-GRJ | |
| 1963 | 213415 | Pike, Cody | Bailey Cowan Heckaman PLLC | | 8:20-cv-72692-MCR-GRJ |
| 1964 | 213416 | Potter, Christina | Bailey Cowan Heckaman PLLC | 8:20-cv-72694-MCR-GRJ | |
| 1965 | 213417 | Pulley, Derek | Bailey Cowan Heckaman PLLC | | 8:20-cv-72696-MCR-GRJ |
| 1966 | 213426 | Tartaglione, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-72715-MCR-GRJ | |
| 1967 | 213432 | Torres, Hilton | Bailey Cowan Heckaman PLLC | 8:20-cv-72728-MCR-GRJ | |
| 1968 | 213433 | Trendell, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-72730-MCR-GRJ | |
| 1969 | 213435 | Tyree, Terrance | Bailey Cowan Heckaman PLLC | 8:20-cv-72735-MCR-GRJ | |
| 1970 | 213438 | Villarreal, Juan | Bailey Cowan Heckaman PLLC | 8:20-cv-72741-MCR-GRJ | |
| 1971 | 213440 | Wagner, Gregory | Bailey Cowan Heckaman PLLC | 8:20-cv-72745-MCR-GRJ | |
| 1972 | 213443 | Weston, Christopher | Bailey Cowan Heckaman PLLC | | 8:20-cv-72752-MCR-GRJ |
| 1973 | 213445 | Whitfield, Jerry | Bailey Cowan Heckaman PLLC | 8:20-cv-72756-MCR-GRJ | |
| 1974 | 213452 | Williams, Jarrell | Bailey Cowan Heckaman PLLC | 8:20-cv-72770-MCR-GRJ | |
| 1975 | 213454 | WILSON, PAMELA | Bailey Cowan Heckaman PLLC | 8:20-cv-72775-MCR-GRJ | |
| 1976 | 213457 | Zimmerman, Dan | Bailey Cowan Heckaman PLLC | | 8:20-cv-72781-MCR-GRJ |
| 1977 | 219679 | Clemons, Shana | Bailey Cowan Heckaman PLLC | 8:20-cv-73358-MCR-GRJ | |
| 1978 | 219689 | Davis, Sarah | Bailey Cowan Heckaman PLLC | 8:20-cv-73399-MCR-GRJ | |
| 1979 | 219690 | Deangelo, George | Bailey Cowan Heckaman PLLC | 8:20-cv-73402-MCR-GRJ | |
| 1980 | 219693 | Donaldson, Eric | Bailey Cowan Heckaman PLLC | 8:20-cv-73415-MCR-GRJ | |
| 1981 | 219695 | Duncan, Sharon | Bailey Cowan Heckaman PLLC | | 8:20-cv-73423-MCR-GRJ |
| 1982 | 219702 | Franklin, Joseph | Bailey Cowan Heckaman PLLC | 8:20-cv-73453-MCR-GRJ | |
| 1983 | 219712 | Gonzalez, Miriam | Bailey Cowan Heckaman PLLC | 8:20-cv-73493-MCR-GRJ | |
| 1984 | 219713 | Grant, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-73497-MCR-GRJ | |
| 1985 | 219715 | Grimes, Jeffrey | Bailey Cowan Heckaman PLLC | 8:20-cv-73505-MCR-GRJ | |
| 1986 | 219727 | Holuka, Anthony | Bailey Cowan Heckaman PLLC | 8:20-cv-73553-MCR-GRJ | |
| 1987 | 219741 | Kasney, Larry | Bailey Cowan Heckaman PLLC | 8:20-cv-73609-MCR-GRJ | |
| 1988 | 219743 | Keehbauch, Thomas | Bailey Cowan Heckaman PLLC | 8:20-cv-73617-MCR-GRJ | |
| 1989 | 219745 | King-Brown, Brittany | Bailey Cowan Heckaman PLLC | 8:20-cv-73626-MCR-GRJ | |
| 1990 | 219747 | Klinger, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-73634-MCR-GRJ | |
| 1991 | 219750 | Leviner, Jeffery | Bailey Cowan Heckaman PLLC | 8:20-cv-73644-MCR-GRJ | |
| 1992 | 219753 | Long, Jeremy | Bailey Cowan Heckaman PLLC | 8:20-cv-73656-MCR-GRJ | |
| 1993 | 219764 | Miller, James | Bailey Cowan Heckaman PLLC | 8:20-cv-73693-MCR-GRJ | |
| 1994 | 219774 | Oconner, Tyler | Bailey Cowan Heckaman PLLC | 8:20-cv-73727-MCR-GRJ | |
| 1995 | 219780 | Paul, Douglass | Bailey Cowan Heckaman PLLC | | 8:20-cv-73753-MCR-GRJ |
| 1996 | 219790 | Price, Ashley | Bailey Cowan Heckaman PLLC | | 8:20-cv-73795-MCR-GRJ |
| 1997 | 219795 | Quitugua, Aaron | Bailey Cowan Heckaman PLLC | | 8:20-cv-73811-MCR-GRJ |
| 1998 | 219798 | Robinson, Randall | Bailey Cowan Heckaman PLLC | 8:20-cv-73820-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1999 | 219802 | Savage, Keon | Bailey Cowan Heckaman PLLC | 8:20-cv-73833-MCR-GRJ | |
| 2000 | 219806 | Shepherd, Darren | Bailey Cowan Heckaman PLLC | 8:20-cv-73846-MCR-GRJ | |
| 2001 | 219813 | Stanley, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-73868-MCR-GRJ | |
| 2002 | 219818 | Sutton, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-74633-MCR-GRJ | |
| 2003 | 219826 | Watson, Keith | Bailey Cowan Heckaman PLLC | 8:20-cv-74641-MCR-GRJ | |
| 2004 | 219828 | Weiand, Lonnie | Bailey Cowan Heckaman PLLC | 8:20-cv-74643-MCR-GRJ | |
| 2005 | 219833 | Wilsman, Jeremy | Bailey Cowan Heckaman PLLC | 8:20-cv-74649-MCR-GRJ | |
| 2006 | 219834 | Winkle, Lucas | Bailey Cowan Heckaman PLLC | 8:20-cv-74651-MCR-GRJ | |
| 2007 | 219835 | Wisner, Ban | Bailey Cowan Heckaman PLLC | 8:20-cv-74653-MCR-GRJ | |
| 2008 | 219838 | Zobel, Christine | Bailey Cowan Heckaman PLLC | 8:20-cv-74660-MCR-GRJ | |
| 2009 | 222878 | Ary, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-74662-MCR-GRJ | |
| 2010 | 222879 | Ashton, Jonathan | Bailey Cowan Heckaman PLLC | | 8:20-cv-74664-MCR-GRJ |
| 2011 | 222896 | CANNON, BRIAN | Bailey Cowan Heckaman PLLC | 8:20-cv-74701-MCR-GRJ | |
| 2012 | 222908 | Decker, Paige | Bailey Cowan Heckaman PLLC | 8:20-cv-74725-MCR-GRJ | |
| 2013 | 222929 | Garcia, Jose | Bailey Cowan Heckaman PLLC | 8:20-cv-74770-MCR-GRJ | |
| 2014 | 222939 | Heard, Isaiah | Bailey Cowan Heckaman PLLC | 8:20-cv-74780-MCR-GRJ | |
| 2015 | 222942 | Hicks, Jerry | Bailey Cowan Heckaman PLLC | 8:20-cv-74783-MCR-GRJ | |
| 2016 | 222947 | Hottinger, Chase | Bailey Cowan Heckaman PLLC | 8:20-cv-74788-MCR-GRJ | |
| 2017 | 222955 | Johnson, Erich | Bailey Cowan Heckaman PLLC | 8:20-cv-74796-MCR-GRJ | |
| 2018 | 222961 | Kerber, James | Bailey Cowan Heckaman PLLC | 8:20-cv-74802-MCR-GRJ | |
| 2019 | 222979 | Moreles, Jesse | Bailey Cowan Heckaman PLLC | 8:20-cv-74820-MCR-GRJ | |
| 2020 | 222980 | Mudd, Andrew B | Bailey Cowan Heckaman PLLC | 8:20-cv-74821-MCR-GRJ | |
| 2021 | 222982 | Musgrave, Amanda | Bailey Cowan Heckaman PLLC | 8:20-cv-74823-MCR-GRJ | |
| 2022 | 222986 | O'Hair, Sean | Bailey Cowan Heckaman PLLC | 8:20-cv-74827-MCR-GRJ | |
| 2023 | 222988 | Pettit, Bambi | Bailey Cowan Heckaman PLLC | 8:20-cv-74829-MCR-GRJ | |
| 2024 | 222989 | Porter, Bradley | Bailey Cowan Heckaman PLLC | 8:20-cv-74830-MCR-GRJ | |
| 2025 | 222991 | Rader, Eric | Bailey Cowan Heckaman PLLC | | 8:20-cv-74832-MCR-GRJ |
| 2026 | 222993 | Richardson, Matthew | Bailey Cowan Heckaman PLLC | 8:20-cv-74834-MCR-GRJ | |
| 2027 | 223005 | Skipper, Andrew | Bailey Cowan Heckaman PLLC | | 8:20-cv-74846-MCR-GRJ |
| 2028 | 223007 | Steckdaub, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-74848-MCR-GRJ | |
| 2029 | 223015 | Wakefield, Elliott | Bailey Cowan Heckaman PLLC | 8:20-cv-74856-MCR-GRJ | |
| 2030 | 223019 | Wharton, Jessica | Bailey Cowan Heckaman PLLC | | 8:20-cv-74860-MCR-GRJ |
| 2031 | 228864 | Andren, Matthew | Bailey Cowan Heckaman PLLC | 8:20-cv-74919-MCR-GRJ | |
| 2032 | 228875 | Battles, Melvin | Bailey Cowan Heckaman PLLC | | 8:20-cv-74950-MCR-GRJ |
| 2033 | 228883 | BERRIOS, PETER | Bailey Cowan Heckaman PLLC | 8:20-cv-74972-MCR-GRJ | |
| 2034 | 228888 | Bolden, Jamal | Bailey Cowan Heckaman PLLC | 8:20-cv-74988-MCR-GRJ | |
| 2035 | 228890 | Bostic, Rosetta | Bailey Cowan Heckaman PLLC | 8:20-cv-74994-MCR-GRJ | |
| 2036 | 228893 | Brokenberry, Gerren | Bailey Cowan Heckaman PLLC | 8:20-cv-74999-MCR-GRJ | |
| 2037 | 228905 | Cassavaugh, Cameron | Bailey Cowan Heckaman PLLC | 8:20-cv-75189-MCR-GRJ | |
| 2038 | 228909 | Clifton Walls, Miles | Bailey Cowan Heckaman PLLC | | 8:20-cv-75201-MCR-GRJ |
| 2039 | 228919 | Cranmer, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-75231-MCR-GRJ | |
| 2040 | 228920 | Crawford, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-75234-MCR-GRJ | |
| 2041 | 228927 | Damian, Joshua | Bailey Cowan Heckaman PLLC | | 8:20-cv-75256-MCR-GRJ |
| 2042 | 228933 | Decker, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-75274-MCR-GRJ | |
| 2043 | 228941 | Dozer, Miles | Bailey Cowan Heckaman PLLC | 8:20-cv-75298-MCR-GRJ | |
| 2044 | 228954 | Faruq, Amir | Bailey Cowan Heckaman PLLC | 8:20-cv-75339-MCR-GRJ | |
| 2045 | 228956 | Finney, Alexander | Bailey Cowan Heckaman PLLC | 8:20-cv-75345-MCR-GRJ | |
| 2046 | 228957 | Fitch, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-75349-MCR-GRJ | |
| 2047 | 228962 | Gallagher, Thomas | Bailey Cowan Heckaman PLLC | | 8:20-cv-75364-MCR-GRJ |
| 2048 | 228968 | GEIGER, ERVIN | Bailey Cowan Heckaman PLLC | 8:20-cv-75382-MCR-GRJ | |
| 2049 | 228992 | Hoffman, Cody | Bailey Cowan Heckaman PLLC | 8:20-cv-75492-MCR-GRJ | |
| 2050 | 228997 | Hunter, Tab | Bailey Cowan Heckaman PLLC | 8:20-cv-75518-MCR-GRJ | |
| 2051 | 228998 | Iorio, Jason | Bailey Cowan Heckaman PLLC | | 8:20-cv-75523-MCR-GRJ |
| 2052 | 228999 | Jackson, Quinton | Bailey Cowan Heckaman PLLC | 8:20-cv-75528-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2053 | 229000 | JACOBS, SHAMAR | Bailey Cowan Heckaman PLLC | | 8:20-cv-75533-MCR-GRJ |
| 2054 | 229003 | Jones, Alexis | Bailey Cowan Heckaman PLLC | | 8:20-cv-75547-MCR-GRJ |
| 2055 | 229005 | Jordan, Margo | Bailey Cowan Heckaman PLLC | | 8:20-cv-75557-MCR-GRJ |
| 2056 | 229020 | Lemons, Chad | Bailey Cowan Heckaman PLLC | 8:20-cv-75646-MCR-GRJ | |
| 2057 | 229029 | Luna, Carlos | Bailey Cowan Heckaman PLLC | 8:20-cv-75698-MCR-GRJ | |
| 2058 | 229038 | MCCOY, HARMONIE | Bailey Cowan Heckaman PLLC | | 8:20-cv-75750-MCR-GRJ |
| 2059 | 229040 | McNeilly, Dennis | Bailey Cowan Heckaman PLLC | 8:20-cv-75763-MCR-GRJ | |
| 2060 | 229050 | Moore, Erin | Bailey Cowan Heckaman PLLC | | 8:20-cv-79038-MCR-GRJ |
| 2061 | 229068 | Olsen, Bryon | Bailey Cowan Heckaman PLLC | 8:20-cv-79088-MCR-GRJ | |
| 2062 | 229081 | Phillips, Stephon | Bailey Cowan Heckaman PLLC | 8:20-cv-79111-MCR-GRJ | |
| 2063 | 229084 | Platas, Adrian | Bailey Cowan Heckaman PLLC | 8:20-cv-79116-MCR-GRJ | |
| 2064 | 229106 | Shaffer, Dane | Bailey Cowan Heckaman PLLC | 8:20-cv-79182-MCR-GRJ | |
| 2065 | 229110 | Smith, Jamal | Bailey Cowan Heckaman PLLC | 8:20-cv-79189-MCR-GRJ | |
| 2066 | 229113 | Sneed, Marion | Bailey Cowan Heckaman PLLC | 8:20-cv-79195-MCR-GRJ | |
| 2067 | 229120 | Starling, Grady | Bailey Cowan Heckaman PLLC | 8:20-cv-79666-MCR-GRJ | |
| 2068 | 229129 | Tobias, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-79675-MCR-GRJ | |
| 2069 | 229136 | Verbrycke, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-79682-MCR-GRJ | |
| 2070 | 229138 | Wallace, Jodevan | Bailey Cowan Heckaman PLLC | 8:20-cv-79684-MCR-GRJ | |
| 2071 | 229140 | Watkins, Candace | Bailey Cowan Heckaman PLLC | 8:20-cv-79686-MCR-GRJ | |
| 2072 | 229142 | Wilkerson, Herbert | Bailey Cowan Heckaman PLLC | 8:20-cv-79688-MCR-GRJ | |
| 2073 | 229152 | Wright, Paul | Bailey Cowan Heckaman PLLC | 8:20-cv-79698-MCR-GRJ | |
| 2074 | 237396 | AGOSTO, VICTOR | Kirkendall Dwyer LLP | 8:20-cv-82379-MCR-GRJ | |
| 2075 | 240176 | Adkins, William | Bailey Cowan Heckaman PLLC | 8:20-cv-86607-MCR-GRJ | |
| 2076 | 240193 | Avery, Kaylesha | Bailey Cowan Heckaman PLLC | 8:20-cv-86659-MCR-GRJ | |
| 2077 | 240199 | BASS, JOHN E. | Bailey Cowan Heckaman PLLC | 8:20-cv-86678-MCR-GRJ | |
| 2078 | 240204 | Bellflower, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-86693-MCR-GRJ | |
| 2079 | 240214 | Bridges, Evaleen | Bailey Cowan Heckaman PLLC | 8:20-cv-86724-MCR-GRJ | |
| 2080 | 240226 | Butts, Marcus | Bailey Cowan Heckaman PLLC | 8:20-cv-86761-MCR-GRJ | |
| 2081 | 240239 | Cervantes, Juan | Bailey Cowan Heckaman PLLC | 8:20-cv-86802-MCR-GRJ | |
| 2082 | 240260 | CRUZ, DAVID | Bailey Cowan Heckaman PLLC | 8:20-cv-86866-MCR-GRJ | |
| 2083 | 240271 | Dawson, Perry | Bailey Cowan Heckaman PLLC | 8:20-cv-86899-MCR-GRJ | |
| 2084 | 240272 | Day, Kiefer Calvert | Bailey Cowan Heckaman PLLC | | 8:20-cv-86901-MCR-GRJ |
| 2085 | 240275 | Dean, Michael | Bailey Cowan Heckaman PLLC | | 8:20-cv-86906-MCR-GRJ |
| 2086 | 240277 | Deslatte, Patrick | Bailey Cowan Heckaman PLLC | 8:20-cv-86910-MCR-GRJ | |
| 2087 | 240278 | Despain, Robert | Bailey Cowan Heckaman PLLC | | 8:20-cv-86912-MCR-GRJ |
| 2088 | 240279 | Diltz, Jamie | Bailey Cowan Heckaman PLLC | 8:20-cv-86914-MCR-GRJ | |
| 2089 | 240285 | Eckel, John | Bailey Cowan Heckaman PLLC | 8:20-cv-86926-MCR-GRJ | |
| 2090 | 240298 | Fleer, William | Bailey Cowan Heckaman PLLC | 8:20-cv-86952-MCR-GRJ | |
| 2091 | 240304 | Fulgencio, Virgilio | Bailey Cowan Heckaman PLLC | 8:20-cv-86964-MCR-GRJ | |
| 2092 | 240324 | Guerin, Anthony | Bailey Cowan Heckaman PLLC | 8:20-cv-87004-MCR-GRJ | |
| 2093 | 240335 | Hanne, John | Bailey Cowan Heckaman PLLC | 8:20-cv-87026-MCR-GRJ | |
| 2094 | 240340 | Hartmeister, Brad | Bailey Cowan Heckaman PLLC | 8:20-cv-87036-MCR-GRJ | |
| 2095 | 240347 | Helander, Johnathan | Bailey Cowan Heckaman PLLC | 8:20-cv-87043-MCR-GRJ | |
| 2096 | 240351 | Hendrick, Richard | Bailey Cowan Heckaman PLLC | 8:20-cv-87047-MCR-GRJ | |
| 2097 | 240353 | Hewitt, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-87049-MCR-GRJ | |
| 2098 | 240360 | Hopkins, Jorge | Bailey Cowan Heckaman PLLC | 8:20-cv-87056-MCR-GRJ | |
| 2099 | 240367 | Isom, Simon | Bailey Cowan Heckaman PLLC | 8:20-cv-87063-MCR-GRJ | |
| 2100 | 240373 | Johnson, Aric | Bailey Cowan Heckaman PLLC | 8:20-cv-87069-MCR-GRJ | |
| 2101 | 240375 | JOHNSON, DAVID | Bailey Cowan Heckaman PLLC | 8:20-cv-87071-MCR-GRJ | |
| 2102 | 240377 | JOHNSON, MICHAEL | Bailey Cowan Heckaman PLLC | 8:20-cv-87073-MCR-GRJ | |
| 2103 | 240378 | Johnson, Oliver | Bailey Cowan Heckaman PLLC | 8:20-cv-87074-MCR-GRJ | |
| 2104 | 240380 | JOHNSON, VICTOR | Bailey Cowan Heckaman PLLC | 8:20-cv-87076-MCR-GRJ | |
| 2105 | 240383 | Joseph, Je'Quan | Bailey Cowan Heckaman PLLC | 8:20-cv-87079-MCR-GRJ | |
| 2106 | 240385 | Kellington, Anthony | Bailey Cowan Heckaman PLLC | 8:20-cv-87081-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2107 | 240387 | Kinney, Edwin | Bailey Cowan Heckaman PLLC | 8:20-cv-87083-MCR-GRJ | |
| 2108 | 240388 | Kirby, Tyler | Bailey Cowan Heckaman PLLC | 8:20-cv-87084-MCR-GRJ | |
| 2109 | 240408 | Marrero, Tim | Bailey Cowan Heckaman PLLC | 8:20-cv-87229-MCR-GRJ | |
| 2110 | 240423 | McMillan, Scot | Bailey Cowan Heckaman PLLC | 8:20-cv-87253-MCR-GRJ | |
| 2111 | 240425 | Mendoza, Alan | Bailey Cowan Heckaman PLLC | 8:20-cv-87256-MCR-GRJ | |
| 2112 | 240428 | Michael, Paul | Bailey Cowan Heckaman PLLC | | 8:20-cv-87261-MCR-GRJ |
| 2113 | 240430 | Miller, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-87265-MCR-GRJ | |
| 2114 | 240431 | MILLS, KRISTOPHER | Bailey Cowan Heckaman PLLC | 8:20-cv-87266-MCR-GRJ | |
| 2115 | 240433 | Mineer, Jesse | Bailey Cowan Heckaman PLLC | 8:20-cv-87269-MCR-GRJ | |
| 2116 | 240437 | Moore, Jamarius | Bailey Cowan Heckaman PLLC | | 8:20-cv-87276-MCR-GRJ |
| 2117 | 240438 | Moore, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-87278-MCR-GRJ | |
| 2118 | 240447 | Naughton, Lacy | Bailey Cowan Heckaman PLLC | | 8:20-cv-87300-MCR-GRJ |
| 2119 | 240450 | Nolan, John | Bailey Cowan Heckaman PLLC | | 8:20-cv-87308-MCR-GRJ |
| 2120 | 240452 | Oleskiewicz, Charles | Bailey Cowan Heckaman PLLC | 8:20-cv-87314-MCR-GRJ | |
| 2121 | 240460 | Oswalt, Zach | Bailey Cowan Heckaman PLLC | 8:20-cv-87335-MCR-GRJ | |
| 2122 | 240463 | Parker, Heather | Bailey Cowan Heckaman PLLC | 8:20-cv-87342-MCR-GRJ | |
| 2123 | 240464 | Parks, Jesse | Bailey Cowan Heckaman PLLC | 8:20-cv-87345-MCR-GRJ | |
| 2124 | 240469 | Phillips, John | Bailey Cowan Heckaman PLLC | | 8:20-cv-87357-MCR-GRJ |
| 2125 | 240474 | Poteete, Brandon | Bailey Cowan Heckaman PLLC | | 8:20-cv-87371-MCR-GRJ |
| 2126 | 240476 | Powell-Willis, Linda | Bailey Cowan Heckaman PLLC | 8:20-cv-87377-MCR-GRJ | |
| 2127 | 240489 | Rich, Bobby | Bailey Cowan Heckaman PLLC | 8:20-cv-87416-MCR-GRJ | |
| 2128 | 240495 | Roman, Richard | Bailey Cowan Heckaman PLLC | | 8:20-cv-87432-MCR-GRJ |
| 2129 | 240498 | Rosales, Jose | Bailey Cowan Heckaman PLLC | 8:20-cv-87441-MCR-GRJ | |
| 2130 | 240501 | Rowman, Jeffrey | Bailey Cowan Heckaman PLLC | | 8:20-cv-87451-MCR-GRJ |
| 2131 | 240506 | Sager, Andrew | Bailey Cowan Heckaman PLLC | | 8:20-cv-87471-MCR-GRJ |
| 2132 | 240511 | Santiago, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-87491-MCR-GRJ | |
| 2133 | 240519 | Sealand, Jesse | Bailey Cowan Heckaman PLLC | 8:20-cv-87521-MCR-GRJ | |
| 2134 | 240521 | Sellers, Jayla | Bailey Cowan Heckaman PLLC | 8:20-cv-87529-MCR-GRJ | |
| 2135 | 240523 | Shaffer, David | Bailey Cowan Heckaman PLLC | 8:20-cv-87537-MCR-GRJ | |
| 2136 | 240530 | Simpson, Brad | Bailey Cowan Heckaman PLLC | 8:20-cv-87563-MCR-GRJ | |
| 2137 | 240540 | Smith, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-87594-MCR-GRJ | |
| 2138 | 240546 | Stansburry, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-87608-MCR-GRJ | |
| 2139 | 240548 | Stockwell, Paul | Bailey Cowan Heckaman PLLC | 8:20-cv-87614-MCR-GRJ | |
| 2140 | 240560 | Toms-Gardner, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-87649-MCR-GRJ | |
| 2141 | 240561 | Townsend, Corey | Bailey Cowan Heckaman PLLC | 8:20-cv-87652-MCR-GRJ | |
| 2142 | 240568 | Umholtz, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-87673-MCR-GRJ | |
| 2143 | 240574 | Vo, Randy | Bailey Cowan Heckaman PLLC | 8:20-cv-87691-MCR-GRJ | |
| 2144 | 240578 | Walker, Michelle | Bailey Cowan Heckaman PLLC | 8:20-cv-87703-MCR-GRJ | |
| 2145 | 240580 | Walls, Archie | Bailey Cowan Heckaman PLLC | | 8:20-cv-87709-MCR-GRJ |
| 2146 | 240581 | Ward, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-87712-MCR-GRJ | |
| 2147 | 240586 | Wells, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-87727-MCR-GRJ | |
| 2148 | 240587 | Whitaker, Austin | Bailey Cowan Heckaman PLLC | 8:20-cv-87730-MCR-GRJ | |
| 2149 | 240590 | Wilkins, Richard | Bailey Cowan Heckaman PLLC | 8:20-cv-87739-MCR-GRJ | |
| 2150 | 240592 | Williams, John | Bailey Cowan Heckaman PLLC | 8:20-cv-87745-MCR-GRJ | |
| 2151 | 240593 | Williams, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-87748-MCR-GRJ | |
| 2152 | 240596 | Wilson, Cortez | Bailey Cowan Heckaman PLLC | | 8:20-cv-87756-MCR-GRJ |
| 2153 | 240599 | Wilson, Stanley | Bailey Cowan Heckaman PLLC | | 8:20-cv-87765-MCR-GRJ |
| 2154 | 240602 | Woods, Kimberly | Bailey Cowan Heckaman PLLC | 8:20-cv-87773-MCR-GRJ | |
| 2155 | 240607 | Wyman, Jonathan | Bailey Cowan Heckaman PLLC | 8:20-cv-87788-MCR-GRJ | |
| 2156 | 242111 | GEIB, TIMOTHY | Kirkendall Dwyer LLP | 8:20-cv-90161-MCR-GRJ | |
| 2157 | 243235 | Anthony, John | Bailey Cowan Heckaman PLLC | 8:20-cv-92309-MCR-GRJ | |
| 2158 | 243252 | Costa, Joseph | Bailey Cowan Heckaman PLLC | 8:20-cv-92326-MCR-GRJ | |
| 2159 | 243253 | Dangler, Johnny | Bailey Cowan Heckaman PLLC | | 8:20-cv-92327-MCR-GRJ |
| 2160 | 243258 | Dykstra, Devin | Bailey Cowan Heckaman PLLC | 8:20-cv-92332-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2161 | 243268 | Graham, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-92342-MCR-GRJ | |
| 2162 | 243271 | Hamblin, Nathaneal | Bailey Cowan Heckaman PLLC | 8:20-cv-92345-MCR-GRJ | |
| 2163 | 243284 | Jimmerson, Steven | Bailey Cowan Heckaman PLLC | 8:20-cv-92358-MCR-GRJ | |
| 2164 | 243293 | Linkous, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-92367-MCR-GRJ | |
| 2165 | 243294 | Lovell, Ronald | Bailey Cowan Heckaman PLLC | | 8:20-cv-92368-MCR-GRJ |
| 2166 | 243295 | Maciejewski, Joseph | Bailey Cowan Heckaman PLLC | | 8:20-cv-92369-MCR-GRJ |
| 2167 | 243296 | Madden, Donald | Bailey Cowan Heckaman PLLC | | 8:20-cv-92370-MCR-GRJ |
| 2168 | 243297 | Madison, Lechon | Bailey Cowan Heckaman PLLC | 8:20-cv-92371-MCR-GRJ | |
| 2169 | 243305 | Molina, Gabriel | Bailey Cowan Heckaman PLLC | 8:20-cv-92379-MCR-GRJ | |
| 2170 | 243308 | Nichols, Zacharias | Bailey Cowan Heckaman PLLC | 8:20-cv-92382-MCR-GRJ | |
| 2171 | 243310 | Nixon, James | Bailey Cowan Heckaman PLLC | 8:20-cv-92384-MCR-GRJ | |
| 2172 | 243318 | Reid, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-92392-MCR-GRJ | |
| 2173 | 243322 | Saffari, Jeff | Bailey Cowan Heckaman PLLC | | 8:20-cv-92396-MCR-GRJ |
| 2174 | 243334 | Taylor, Shawn | Bailey Cowan Heckaman PLLC | 8:20-cv-92408-MCR-GRJ | |
| 2175 | 243341 | Vermillion, Caleb | Bailey Cowan Heckaman PLLC | 8:20-cv-92415-MCR-GRJ | |
| 2176 | 243347 | WILLIAMS, DONALD | Bailey Cowan Heckaman PLLC | 8:20-cv-92421-MCR-GRJ | |
| 2177 | 250748 | Allen, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-94800-MCR-GRJ | |
| 2178 | 250756 | Atkins, Lorenzo | Bailey Cowan Heckaman PLLC | 8:20-cv-94808-MCR-GRJ | |
| 2179 | 250765 | BARNES, JOSHUA | Bailey Cowan Heckaman PLLC | 8:20-cv-94817-MCR-GRJ | |
| 2180 | 250773 | Berumen, Gilberto | Bailey Cowan Heckaman PLLC | 8:20-cv-94825-MCR-GRJ | |
| 2181 | 250788 | Bowinkelman, Marc | Bailey Cowan Heckaman PLLC | 8:20-cv-94840-MCR-GRJ | |
| 2182 | 250789 | Boyd, Devaughn | Bailey Cowan Heckaman PLLC | 8:20-cv-94841-MCR-GRJ | |
| 2183 | 250790 | Boyd, James | Bailey Cowan Heckaman PLLC | 8:20-cv-94842-MCR-GRJ | |
| 2184 | 250800 | Brindisi, Anthony | Bailey Cowan Heckaman PLLC | 8:20-cv-94852-MCR-GRJ | |
| 2185 | 250807 | BROWN, JOSEPH | Bailey Cowan Heckaman PLLC | 8:20-cv-94859-MCR-GRJ | |
| 2186 | 250817 | Bush, LaQunia | Bailey Cowan Heckaman PLLC | | 8:20-cv-94869-MCR-GRJ |
| 2187 | 250841 | Castilla, Jorge | Bailey Cowan Heckaman PLLC | 8:20-cv-95619-MCR-GRJ | |
| 2188 | 250855 | Chilson, Frank | Bailey Cowan Heckaman PLLC | 8:20-cv-95650-MCR-GRJ | |
| 2189 | 250874 | Conto, Kurtis | Bailey Cowan Heckaman PLLC | 8:20-cv-95687-MCR-GRJ | |
| 2190 | 250881 | Cottrell, Skyelor | Bailey Cowan Heckaman PLLC | 8:20-cv-95694-MCR-GRJ | |
| 2191 | 250889 | Crane, Bruce | Bailey Cowan Heckaman PLLC | 8:20-cv-95702-MCR-GRJ | |
| 2192 | 250894 | Cusic, Cedrick | Bailey Cowan Heckaman PLLC | 8:20-cv-95707-MCR-GRJ | |
| 2193 | 250897 | Damon, Glenn | Bailey Cowan Heckaman PLLC | 8:20-cv-95710-MCR-GRJ | |
| 2194 | 250901 | Davidson, Larry | Bailey Cowan Heckaman PLLC | | 8:20-cv-95714-MCR-GRJ |
| 2195 | 250907 | Day, Louis | Bailey Cowan Heckaman PLLC | 8:20-cv-95720-MCR-GRJ | |
| 2196 | 250913 | Depass, Jeremiah | Bailey Cowan Heckaman PLLC | 8:20-cv-95726-MCR-GRJ | |
| 2197 | 250914 | DeRamus, Steven | Bailey Cowan Heckaman PLLC | 8:20-cv-95727-MCR-GRJ | |
| 2198 | 250919 | Dimitro, Joseph | Bailey Cowan Heckaman PLLC | | 8:20-cv-95732-MCR-GRJ |
| 2199 | 250920 | Dinkins, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-95733-MCR-GRJ | |
| 2200 | 250942 | Effiom, Alexander | Bailey Cowan Heckaman PLLC | 8:20-cv-95755-MCR-GRJ | |
| 2201 | 250943 | Eisenhut, Jeremy | Bailey Cowan Heckaman PLLC | 8:20-cv-95756-MCR-GRJ | |
| 2202 | 250952 | Esparza, Johnny | Bailey Cowan Heckaman PLLC | 8:20-cv-95771-MCR-GRJ | |
| 2203 | 250966 | Fitzgerald, James | Bailey Cowan Heckaman PLLC | 8:20-cv-95802-MCR-GRJ | |
| 2204 | 250973 | Foulks, Milan | Bailey Cowan Heckaman PLLC | 8:20-cv-95818-MCR-GRJ | |
| 2205 | 250976 | Frazee, Darren | Bailey Cowan Heckaman PLLC | 8:20-cv-96119-MCR-GRJ | |
| 2206 | 250977 | Frazier, Donavin | Bailey Cowan Heckaman PLLC | | 8:20-cv-96120-MCR-GRJ |
| 2207 | 250981 | FULMER, JAMES | Bailey Cowan Heckaman PLLC | | 8:20-cv-96124-MCR-GRJ |
| 2208 | 250992 | Garza, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-96135-MCR-GRJ | |
| 2209 | 250997 | Giles, Aspen | Bailey Cowan Heckaman PLLC | 8:20-cv-96140-MCR-GRJ | |
| 2210 | 250998 | Giroux, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-96141-MCR-GRJ | |
| 2211 | 251003 | Godsey, William | Bailey Cowan Heckaman PLLC | 8:20-cv-96146-MCR-GRJ | |
| 2212 | 251004 | Goeloe, Lloyd | Bailey Cowan Heckaman PLLC | | 8:20-cv-96147-MCR-GRJ |
| 2213 | 251006 | Goins, Archie | Bailey Cowan Heckaman PLLC | | 8:20-cv-96149-MCR-GRJ |
| 2214 | 251010 | GOODWIN, JASON | Bailey Cowan Heckaman PLLC | 8:20-cv-96153-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2215 | 251014 | Grant, Angelique | Bailey Cowan Heckaman PLLC | | 8:20-cv-96157-MCR-GRJ |
| 2216 | 251016 | Graves, David | Bailey Cowan Heckaman PLLC | 8:20-cv-96159-MCR-GRJ | |
| 2217 | 251017 | Gravley, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-96160-MCR-GRJ | |
| 2218 | 251029 | Haak, Jamie | Bailey Cowan Heckaman PLLC | 8:20-cv-96172-MCR-GRJ | |
| 2219 | 251034 | Hairston, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-96177-MCR-GRJ | |
| 2220 | 251041 | Hankins, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-96184-MCR-GRJ | |
| 2221 | 251042 | Hanson, Dustin | Bailey Cowan Heckaman PLLC | 8:20-cv-96185-MCR-GRJ | |
| 2222 | 251047 | Harris, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-96190-MCR-GRJ | |
| 2223 | 251049 | Helms, George | Bailey Cowan Heckaman PLLC | 8:20-cv-96192-MCR-GRJ | |
| 2224 | 251051 | Henrickson, Devin | Bailey Cowan Heckaman PLLC | 8:20-cv-96194-MCR-GRJ | |
| 2225 | 251069 | Hoffman, Nathanial | Bailey Cowan Heckaman PLLC | 8:20-cv-96212-MCR-GRJ | |
| 2226 | 251070 | Hoke, Andrew | Bailey Cowan Heckaman PLLC | | 8:20-cv-96213-MCR-GRJ |
| 2227 | 251074 | Holmes, John | Bailey Cowan Heckaman PLLC | | 8:20-cv-96217-MCR-GRJ |
| 2228 | 251079 | HOWARD, JEFFREY | Bailey Cowan Heckaman PLLC | 8:20-cv-96222-MCR-GRJ | |
| 2229 | 251080 | Huber, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96223-MCR-GRJ | |
| 2230 | 251081 | Hudson, Kabaka | Bailey Cowan Heckaman PLLC | 8:20-cv-96224-MCR-GRJ | |
| 2231 | 251082 | Hunt, Troy | Bailey Cowan Heckaman PLLC | | 8:20-cv-96225-MCR-GRJ |
| 2232 | 251083 | Hunter, George | Bailey Cowan Heckaman PLLC | 8:20-cv-96226-MCR-GRJ | |
| 2233 | 251106 | JESS, MICHAEL | Bailey Cowan Heckaman PLLC | 8:20-cv-96249-MCR-GRJ | |
| 2234 | 251107 | Johannesson, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-96250-MCR-GRJ | |
| 2235 | 251117 | Johnson, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-96260-MCR-GRJ | |
| 2236 | 251118 | Johnson, Tommy | Bailey Cowan Heckaman PLLC | 8:20-cv-96261-MCR-GRJ | |
| 2237 | 251129 | Kapple, Chris | Bailey Cowan Heckaman PLLC | 8:20-cv-96366-MCR-GRJ | |
| 2238 | 251143 | Kivela, Steven | Bailey Cowan Heckaman PLLC | 8:20-cv-96401-MCR-GRJ | |
| 2239 | 251145 | Knight, Patrick | Bailey Cowan Heckaman PLLC | 8:20-cv-96405-MCR-GRJ | |
| 2240 | 251161 | Lee, Donald | Bailey Cowan Heckaman PLLC | 8:20-cv-96435-MCR-GRJ | |
| 2241 | 251164 | Lelauti, Taisamoa | Bailey Cowan Heckaman PLLC | 8:20-cv-96441-MCR-GRJ | |
| 2242 | 251173 | Lister, John | Bailey Cowan Heckaman PLLC | 8:20-cv-96457-MCR-GRJ | |
| 2243 | 251174 | Lister, Jon | Bailey Cowan Heckaman PLLC | 8:20-cv-96459-MCR-GRJ | |
| 2244 | 251177 | Lopez, Ruben | Bailey Cowan Heckaman PLLC | 8:20-cv-96464-MCR-GRJ | |
| 2245 | 251181 | Loza, Anthony | Bailey Cowan Heckaman PLLC | 8:20-cv-96472-MCR-GRJ | |
| 2246 | 251188 | Maffucci, Anthony | Bailey Cowan Heckaman PLLC | | 8:20-cv-96485-MCR-GRJ |
| 2247 | 251192 | Marsden, Jason | Bailey Cowan Heckaman PLLC | | 8:20-cv-96494-MCR-GRJ |
| 2248 | 251198 | Martinez, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-96508-MCR-GRJ | |
| 2249 | 251211 | McCartney, Derek | Bailey Cowan Heckaman PLLC | 8:20-cv-96538-MCR-GRJ | |
| 2250 | 251213 | McClure, Evan | Bailey Cowan Heckaman PLLC | | 8:20-cv-96542-MCR-GRJ |
| 2251 | 251214 | MCCLURE, TAYANA | Bailey Cowan Heckaman PLLC | 8:20-cv-96545-MCR-GRJ | |
| 2252 | 251220 | McGuigan, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-96559-MCR-GRJ | |
| 2253 | 251228 | MEYER, TIMOTHY | Bailey Cowan Heckaman PLLC | 8:20-cv-96577-MCR-GRJ | |
| 2254 | 251231 | Miller, Paul | Bailey Cowan Heckaman PLLC | 8:20-cv-96584-MCR-GRJ | |
| 2255 | 251232 | Miller, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-96586-MCR-GRJ | |
| 2256 | 251241 | Monge, James | Bailey Cowan Heckaman PLLC | 8:20-cv-96606-MCR-GRJ | |
| 2257 | 251247 | Moore, Kristin | Bailey Cowan Heckaman PLLC | 8:20-cv-96620-MCR-GRJ | |
| 2258 | 251261 | Mullins, John | Bailey Cowan Heckaman PLLC | 8:20-cv-96651-MCR-GRJ | |
| 2259 | 251263 | Munding, Stephen | Bailey Cowan Heckaman PLLC | 8:20-cv-96655-MCR-GRJ | |
| 2260 | 251268 | Needham, Evan | Bailey Cowan Heckaman PLLC | | 8:20-cv-96666-MCR-GRJ |
| 2261 | 251273 | Neumann, Robert | Bailey Cowan Heckaman PLLC | | 8:20-cv-96677-MCR-GRJ |
| 2262 | 251275 | Nila, Yahcob | Bailey Cowan Heckaman PLLC | 8:20-cv-96681-MCR-GRJ | |
| 2263 | 251279 | Norton, Dustin | Bailey Cowan Heckaman PLLC | 8:20-cv-96938-MCR-GRJ | |
| 2264 | 251281 | Nunez, Ariel | Bailey Cowan Heckaman PLLC | 8:20-cv-96940-MCR-GRJ | |
| 2265 | 251291 | Owen, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-96950-MCR-GRJ | |
| 2266 | 251295 | Paredesabreu, Carlos | Bailey Cowan Heckaman PLLC | 8:20-cv-96954-MCR-GRJ | |
| 2267 | 251296 | Parker, Damian | Bailey Cowan Heckaman PLLC | 8:20-cv-96955-MCR-GRJ | |
| 2268 | 251299 | Parnell, Trevor | Bailey Cowan Heckaman PLLC | 8:20-cv-96958-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2269 | 251303 | Pavlik, John | Bailey Cowan Heckaman PLLC | 8:20-cv-96962-MCR-GRJ | |
| 2270 | 251305 | Pelland, Daryl | Bailey Cowan Heckaman PLLC | 8:20-cv-96964-MCR-GRJ | |
| 2271 | 251315 | Petermann-Norton, Landon | Bailey Cowan Heckaman PLLC | | 8:20-cv-96974-MCR-GRJ |
| 2272 | 251322 | Place, Rickey | Bailey Cowan Heckaman PLLC | 8:20-cv-96981-MCR-GRJ | |
| 2273 | 251323 | Pleasant, Jessica | Bailey Cowan Heckaman PLLC | 8:20-cv-96982-MCR-GRJ | |
| 2274 | 251325 | Plump, Fred | Bailey Cowan Heckaman PLLC | 8:20-cv-96984-MCR-GRJ | |
| 2275 | 251332 | Pratt, Coady | Bailey Cowan Heckaman PLLC | 8:20-cv-96991-MCR-GRJ | |
| 2276 | 251335 | Proell, Thomas | Bailey Cowan Heckaman PLLC | 8:20-cv-96994-MCR-GRJ | |
| 2277 | 251341 | Radlinski, Aaron | Bailey Cowan Heckaman PLLC | 8:20-cv-97000-MCR-GRJ | |
| 2278 | 251344 | Ramic, Dzemalj | Bailey Cowan Heckaman PLLC | 8:20-cv-97003-MCR-GRJ | |
| 2279 | 251351 | Ratigan, Kevin | Bailey Cowan Heckaman PLLC | | 8:20-cv-97010-MCR-GRJ |
| 2280 | 251353 | Raygoza, Jose | Bailey Cowan Heckaman PLLC | | 8:20-cv-97012-MCR-GRJ |
| 2281 | 251354 | Rearick, Jacob | Bailey Cowan Heckaman PLLC | 8:20-cv-97013-MCR-GRJ | |
| 2282 | 251359 | Rey, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-97018-MCR-GRJ | |
| 2283 | 251372 | Roberts, Jake | Bailey Cowan Heckaman PLLC | 8:20-cv-97031-MCR-GRJ | |
| 2284 | 251375 | Rocha, Raul | Bailey Cowan Heckaman PLLC | 8:20-cv-97034-MCR-GRJ | |
| 2285 | 251385 | Romero, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-97044-MCR-GRJ | |
| 2286 | 251387 | Ross, Tiffany | Bailey Cowan Heckaman PLLC | | 8:20-cv-97046-MCR-GRJ |
| 2287 | 251394 | Rudd, Richard | Bailey Cowan Heckaman PLLC | 8:20-cv-97053-MCR-GRJ | |
| 2288 | 251396 | Russell, David | Bailey Cowan Heckaman PLLC | 8:20-cv-97055-MCR-GRJ | |
| 2289 | 251423 | Shelton, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-97082-MCR-GRJ | |
| 2290 | 251424 | Sherod, Duane | Bailey Cowan Heckaman PLLC | | 8:20-cv-97083-MCR-GRJ |
| 2291 | 251426 | Shoemaker, Stephen | Bailey Cowan Heckaman PLLC | 8:20-cv-94307-MCR-GRJ | |
| 2292 | 251432 | Simmons, Jennifer | Bailey Cowan Heckaman PLLC | | 8:20-cv-94313-MCR-GRJ |
| 2293 | 251433 | Sims, Clinton | Bailey Cowan Heckaman PLLC | 8:20-cv-94314-MCR-GRJ | |
| 2294 | 251435 | Slocum, Mark | Bailey Cowan Heckaman PLLC | 8:20-cv-94316-MCR-GRJ | |
| 2295 | 251437 | Smallwood, William | Bailey Cowan Heckaman PLLC | | 8:20-cv-94318-MCR-GRJ |
| 2296 | 251442 | SMITH, JOSHUA | Bailey Cowan Heckaman PLLC | | 8:20-cv-94323-MCR-GRJ |
| 2297 | 251447 | Smitherman, Mack | Bailey Cowan Heckaman PLLC | 8:20-cv-94328-MCR-GRJ | |
| 2298 | 251461 | Stinson, Jeffrey | Bailey Cowan Heckaman PLLC | 8:20-cv-94342-MCR-GRJ | |
| 2299 | 251463 | Stith, Daniel | Bailey Cowan Heckaman PLLC | | 8:20-cv-94344-MCR-GRJ |
| 2300 | 251464 | Stokes, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-94345-MCR-GRJ | |
| 2301 | 251467 | Stout, Derick | Bailey Cowan Heckaman PLLC | | 8:20-cv-94348-MCR-GRJ |
| 2302 | 251469 | Stringer, Tyler | Bailey Cowan Heckaman PLLC | 8:20-cv-94350-MCR-GRJ | |
| 2303 | 251470 | Strong, Crystal | Bailey Cowan Heckaman PLLC | 8:20-cv-94351-MCR-GRJ | |
| 2304 | 251478 | Sweet, Gary | Bailey Cowan Heckaman PLLC | | 8:20-cv-94461-MCR-GRJ |
| 2305 | 251479 | Swindle, Cory | Bailey Cowan Heckaman PLLC | 8:20-cv-94464-MCR-GRJ | |
| 2306 | 251484 | Szala, Stephanie | Bailey Cowan Heckaman PLLC | 8:20-cv-94477-MCR-GRJ | |
| 2307 | 251487 | Taylor, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-94484-MCR-GRJ | |
| 2308 | 251492 | Tellez, Joe | Bailey Cowan Heckaman PLLC | 8:20-cv-94497-MCR-GRJ | |
| 2309 | 251493 | Temple, Cameron | Bailey Cowan Heckaman PLLC | 8:20-cv-94500-MCR-GRJ | |
| 2310 | 251512 | Torbit, Malcolm | Bailey Cowan Heckaman PLLC | | 8:20-cv-94551-MCR-GRJ |
| 2311 | 251515 | Townsend, Clinton | Bailey Cowan Heckaman PLLC | | 8:20-cv-94560-MCR-GRJ |
| 2312 | 251518 | Trog, Alexander | Bailey Cowan Heckaman PLLC | | 8:20-cv-94569-MCR-GRJ |
| 2313 | 251526 | Upton, Adam | Bailey Cowan Heckaman PLLC | 8:20-cv-94589-MCR-GRJ | |
| 2314 | 251536 | Vargas, Arturo | Bailey Cowan Heckaman PLLC | | 8:20-cv-94617-MCR-GRJ |
| 2315 | 251537 | Varma, Ajay | Bailey Cowan Heckaman PLLC | 8:20-cv-94620-MCR-GRJ | |
| 2316 | 251543 | Vela, Steve | Bailey Cowan Heckaman PLLC | 8:20-cv-94636-MCR-GRJ | |
| 2317 | 251557 | Walls, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-97095-MCR-GRJ | |
| 2318 | 251569 | Weir, Willym | Bailey Cowan Heckaman PLLC | | 8:20-cv-97107-MCR-GRJ |
| 2319 | 251570 | Welker, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-97108-MCR-GRJ | |
| 2320 | 251572 | Wesley, Tricetan | Bailey Cowan Heckaman PLLC | 8:20-cv-97110-MCR-GRJ | |
| 2321 | 251578 | Wigboldy, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-97116-MCR-GRJ | |
| 2322 | 251579 | Wiggins, Jamel | Bailey Cowan Heckaman PLLC | 8:20-cv-97117-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2323 | 251582 | Williams, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-97120-MCR-GRJ | |
| 2324 | 251589 | Williams, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-97127-MCR-GRJ | |
| 2325 | 251593 | Witt, Jordan | Bailey Cowan Heckaman PLLC | | 8:20-cv-97131-MCR-GRJ |
| 2326 | 251600 | Wyatt, Samuel | Bailey Cowan Heckaman PLLC | | 8:20-cv-97145-MCR-GRJ |
| 2327 | 256852 | Ayala, Jason | Bailey Cowan Heckaman PLLC | 9:20-cv-00389-MCR-GRJ | |
| 2328 | 256859 | Bouraima, Charly | Bailey Cowan Heckaman PLLC | 9:20-cv-00396-MCR-GRJ | |
| 2329 | 256874 | Fennig, Aaron | Bailey Cowan Heckaman PLLC | 9:20-cv-00411-MCR-GRJ | |
| 2330 | 256888 | Holloway, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-00844-MCR-GRJ | |
| 2331 | 256894 | Kamohara, Hayato | Bailey Cowan Heckaman PLLC | | 9:20-cv-00430-MCR-GRJ |
| 2332 | 256895 | Kavanagh, Bart | Bailey Cowan Heckaman PLLC | 9:20-cv-00431-MCR-GRJ | |
| 2333 | 256896 | Kelly, Erin | Bailey Cowan Heckaman PLLC | 9:20-cv-00432-MCR-GRJ | |
| 2334 | 256911 | Orr, Daniel | Bailey Cowan Heckaman PLLC | | 9:20-cv-00447-MCR-GRJ |
| 2335 | 256913 | Poston, John | Bailey Cowan Heckaman PLLC | 9:20-cv-00449-MCR-GRJ | |
| 2336 | 256922 | Smith, Crystal | Bailey Cowan Heckaman PLLC | 9:20-cv-00458-MCR-GRJ | |
| 2337 | 258715 | Barrett-Mudge, John | Bailey Cowan Heckaman PLLC | 9:20-cv-02996-MCR-GRJ | |
| 2338 | 258718 | Cale, Brian | Bailey Cowan Heckaman PLLC | | 9:20-cv-02999-MCR-GRJ |
| 2339 | 258722 | Crawford, Roger | Bailey Cowan Heckaman PLLC | 9:20-cv-03003-MCR-GRJ | |
| 2340 | 258727 | Logston, Kraig | Bailey Cowan Heckaman PLLC | 9:20-cv-03008-MCR-GRJ | |
| 2341 | 258728 | Murdock, Michael | Bailey Cowan Heckaman PLLC | | 9:20-cv-03009-MCR-GRJ |
| 2342 | 258731 | Sanfilippo, Vito | Bailey Cowan Heckaman PLLC | | 9:20-cv-03012-MCR-GRJ |
| 2343 | 258733 | Strauss, Benjamin | Bailey Cowan Heckaman PLLC | 9:20-cv-03014-MCR-GRJ | |
| 2344 | 258736 | White, Jennifer | Bailey Cowan Heckaman PLLC | 9:20-cv-03017-MCR-GRJ | |
| 2345 | 261163 | Demoya, Manny | Bailey Cowan Heckaman PLLC | | 9:20-cv-03027-MCR-GRJ |
| 2346 | 261164 | Dorough, Ronald | Bailey Cowan Heckaman PLLC | | 9:20-cv-03028-MCR-GRJ |
| 2347 | 261172 | McRaney, David | Bailey Cowan Heckaman PLLC | | 9:20-cv-03036-MCR-GRJ |
| 2348 | 261175 | Ryan, Julie | Bailey Cowan Heckaman PLLC | 9:20-cv-03039-MCR-GRJ | |
| 2349 | 267857 | Birk, Arthur | Bailey Cowan Heckaman PLLC | 9:20-cv-13737-MCR-GRJ | |
| 2350 | 267858 | MCGILL, SEBASTIAN B | Bailey Cowan Heckaman PLLC | 9:20-cv-13739-MCR-GRJ | |
| 2351 | 267859 | Boykin, Jason | Bailey Cowan Heckaman PLLC | 9:20-cv-13741-MCR-GRJ | |
| 2352 | 267865 | Colina, Gregory | Bailey Cowan Heckaman PLLC | 9:20-cv-13751-MCR-GRJ | |
| 2353 | 267869 | Escobar, Kyle | Bailey Cowan Heckaman PLLC | 9:20-cv-13755-MCR-GRJ | |
| 2354 | 267871 | Ferreira, Anthony | Bailey Cowan Heckaman PLLC | 9:20-cv-13757-MCR-GRJ | |
| 2355 | 267872 | Figger, Thomas | Bailey Cowan Heckaman PLLC | 9:20-cv-13758-MCR-GRJ | |
| 2356 | 267877 | Hamilton, Paul | Bailey Cowan Heckaman PLLC | 9:20-cv-13763-MCR-GRJ | |
| 2357 | 267881 | Howard, Eva | Bailey Cowan Heckaman PLLC | 9:20-cv-13767-MCR-GRJ | |
| 2358 | 267882 | Jones, Kaelin | Bailey Cowan Heckaman PLLC | 9:20-cv-13768-MCR-GRJ | |
| 2359 | 267884 | Kyler, Ronald | Bailey Cowan Heckaman PLLC | 9:20-cv-13770-MCR-GRJ | |
| 2360 | 267885 | Lane, Wesley | Bailey Cowan Heckaman PLLC | 9:20-cv-13771-MCR-GRJ | |
| 2361 | 267893 | Reed, Tracy | Bailey Cowan Heckaman PLLC | 9:20-cv-13779-MCR-GRJ | |
| 2362 | 267895 | Rigg, Christopher | Bailey Cowan Heckaman PLLC | | 9:20-cv-13782-MCR-GRJ |
| 2363 | 267896 | Robertson, Paul | Bailey Cowan Heckaman PLLC | 9:20-cv-13783-MCR-GRJ | |
| 2364 | 267897 | ROMERO, JONATHAN | Bailey Cowan Heckaman PLLC | 9:20-cv-13784-MCR-GRJ | |
| 2365 | 267903 | Thomas, Kane | Bailey Cowan Heckaman PLLC | 9:20-cv-13790-MCR-GRJ | |
| 2366 | 267904 | Thompson, Marc | Bailey Cowan Heckaman PLLC | 9:20-cv-13791-MCR-GRJ | |
| 2367 | 270214 | Beaulieu, Glenn | Bailey Cowan Heckaman PLLC | 9:20-cv-12889-MCR-GRJ | |
| 2368 | 270223 | Fillmore, David | Bailey Cowan Heckaman PLLC | 9:20-cv-12898-MCR-GRJ | |
| 2369 | 270224 | Ford, Glenn | Bailey Cowan Heckaman PLLC | 9:20-cv-12899-MCR-GRJ | |
| 2370 | 274479 | Edwards, Jaden | Bailey Cowan Heckaman PLLC | 9:20-cv-17949-MCR-GRJ | |
| 2371 | 280350 | Durski, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-00085-MCR-GRJ | |
| 2372 | 280352 | Garcia, Horacio | Bailey Cowan Heckaman PLLC | 7:21-cv-00087-MCR-GRJ | |
| 2373 | 280353 | Lopez, Hugo | Bailey Cowan Heckaman PLLC | 7:21-cv-00088-MCR-GRJ | |
| 2374 | 293911 | Cooper, Aisha | Bailey Cowan Heckaman PLLC | | 7:21-cv-14278-MCR-GRJ |
| 2375 | 293914 | Goss, Hans | Bailey Cowan Heckaman PLLC | 7:21-cv-14281-MCR-GRJ | |
| 2376 | 293917 | JOHNSON, WILLIAM | Bailey Cowan Heckaman PLLC | 7:21-cv-14284-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 2377 | 293924 | Poore, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-14291-MCR-GRJ | |
| 2378 | 293928 | Siple, Lyndon | Bailey Cowan Heckaman PLLC | 7:21-cv-14295-MCR-GRJ | |
| 2379 | 300784 | Queen, Anthony Scott | Danziger & De Llano | 7:21-cv-19530-MCR-GRJ | |
| 2380 | 311755 | Bent, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-29107-MCR-GRJ | |
| 2381 | 311812 | Brooks, Nevin | Bailey Cowan Heckaman PLLC | 7:21-cv-29213-MCR-GRJ | |
| 2382 | 311825 | Bryan, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-29237-MCR-GRJ | |
| 2383 | 312290 | Jackson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29752-MCR-GRJ | |
| 2384 | 312549 | MORATH, ANDY | Bailey Cowan Heckaman PLLC | 7:21-cv-30235-MCR-GRJ | |
| 2385 | 312817 | Siegel, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-30760-MCR-GRJ | |
| 2386 | 312875 | Steward, Jerrell | Bailey Cowan Heckaman PLLC | 7:21-cv-30815-MCR-GRJ | |
| 2387 | 313056 | Abdelwahab, Akram | Bailey Cowan Heckaman PLLC | 7:21-cv-31515-MCR-GRJ | |
| 2388 | 313058 | Abernathy, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-31517-MCR-GRJ | |
| 2389 | 313059 | Abplanalp, Braydon | Bailey Cowan Heckaman PLLC | | 7:21-cv-31518-MCR-GRJ |
| 2390 | 313061 | Acklam, David | Bailey Cowan Heckaman PLLC | 7:21-cv-31520-MCR-GRJ | |
| 2391 | 313062 | Adam, Joseph | Bailey Cowan Heckaman PLLC | | 7:21-cv-31521-MCR-GRJ |
| 2392 | 313063 | Adams, James | Bailey Cowan Heckaman PLLC | 7:21-cv-31522-MCR-GRJ | |
| 2393 | 313065 | Adamson, Corey | Bailey Cowan Heckaman PLLC | 7:21-cv-31524-MCR-GRJ | |
| 2394 | 313066 | Adamson, Dylan | Bailey Cowan Heckaman PLLC | | 7:21-cv-31525-MCR-GRJ |
| 2395 | 313067 | Adkins, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-31526-MCR-GRJ | |
| 2396 | 313068 | Aguilar, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-31527-MCR-GRJ | |
| 2397 | 313071 | Ainsworth, Lance | Bailey Cowan Heckaman PLLC | 7:21-cv-31530-MCR-GRJ | |
| 2398 | 313072 | Airington, Austin | Bailey Cowan Heckaman PLLC | 7:21-cv-31531-MCR-GRJ | |
| 2399 | 313073 | Aksamit, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-31532-MCR-GRJ | |
| 2400 | 313074 | Albee, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-31533-MCR-GRJ | |
| 2401 | 313076 | Alcorn, Joseph | Bailey Cowan Heckaman PLLC | | 7:21-cv-31535-MCR-GRJ |
| 2402 | 313077 | Alden, David | Bailey Cowan Heckaman PLLC | 7:21-cv-31536-MCR-GRJ | |
| 2403 | 313079 | Alford, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-31538-MCR-GRJ |
| 2404 | 313080 | Alibrando, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-31539-MCR-GRJ | |
| 2405 | 313082 | Allen, David | Bailey Cowan Heckaman PLLC | 7:21-cv-31541-MCR-GRJ | |
| 2406 | 313084 | Allen, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-31543-MCR-GRJ | |
| 2407 | 313086 | ALLEN, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-31545-MCR-GRJ | |
| 2408 | 313087 | Allen, Patrick | Bailey Cowan Heckaman PLLC | | 7:21-cv-31546-MCR-GRJ |
| 2409 | 313089 | Allen, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31548-MCR-GRJ | |
| 2410 | 313090 | Allen, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-31549-MCR-GRJ | |
| 2411 | 313091 | Almeida, Keenan | Bailey Cowan Heckaman PLLC | 7:21-cv-31550-MCR-GRJ | |
| 2412 | 313092 | Aloisio, Marquos | Bailey Cowan Heckaman PLLC | 7:21-cv-31551-MCR-GRJ | |
| 2413 | 313093 | Altizer, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-31552-MCR-GRJ | |
| 2414 | 313094 | Alva, Michaell | Bailey Cowan Heckaman PLLC | 7:21-cv-31553-MCR-GRJ | |
| 2415 | 313096 | Alvarado, Levi | Bailey Cowan Heckaman PLLC | 7:21-cv-31555-MCR-GRJ | |
| 2416 | 313098 | Alwine, Tommy | Bailey Cowan Heckaman PLLC | 7:21-cv-31557-MCR-GRJ | |
| 2417 | 313100 | Amaro, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-31559-MCR-GRJ |
| 2418 | 313101 | Amaya, Shawn | Bailey Cowan Heckaman PLLC | | 7:21-cv-31560-MCR-GRJ |
| 2419 | 313102 | Amerson, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-31561-MCR-GRJ | |
| 2420 | 313103 | Anderson, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-31562-MCR-GRJ | |
| 2421 | 313104 | ANDERSON, JASON | Bailey Cowan Heckaman PLLC | | 7:21-cv-31563-MCR-GRJ |
| 2422 | 313105 | Anderson, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-31564-MCR-GRJ | |
| 2423 | 313110 | Andrade, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31569-MCR-GRJ | |
| 2424 | 313111 | Andreasen, Charles | Bailey Cowan Heckaman PLLC | | 7:21-cv-31570-MCR-GRJ |
| 2425 | 313112 | Andrews, Fred | Bailey Cowan Heckaman PLLC | 7:21-cv-31571-MCR-GRJ | |
| 2426 | 313113 | Andrews, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31572-MCR-GRJ | |
| 2427 | 313115 | Angelucci, Stefano | Bailey Cowan Heckaman PLLC | | 7:21-cv-31574-MCR-GRJ |
| 2428 | 313117 | Arce, Luis | Bailey Cowan Heckaman PLLC | 7:21-cv-31576-MCR-GRJ | |
| 2429 | 313118 | Arceo, Francisco | Bailey Cowan Heckaman PLLC | | 7:21-cv-31577-MCR-GRJ |
| 2430 | 313119 | Arena, Shawn | Bailey Cowan Heckaman PLLC | | 7:21-cv-31578-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2431 | 313126 | Ash, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-31585-MCR-GRJ | |
| 2432 | 313127 | Ashcraft, Cody | Bailey Cowan Heckaman PLLC | | 7:21-cv-31586-MCR-GRJ |
| 2433 | 313129 | Atchison, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-31588-MCR-GRJ | |
| 2434 | 313130 | Atkinson, Jj | Bailey Cowan Heckaman PLLC | 7:21-cv-31589-MCR-GRJ | |
| 2435 | 313133 | Aubuchon, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-31592-MCR-GRJ | |
| 2436 | 313134 | Aultman, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31593-MCR-GRJ | |
| 2437 | 313136 | Austin, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-31595-MCR-GRJ |
| 2438 | 313137 | Avveduto, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-31596-MCR-GRJ | |
| 2439 | 313138 | Awan, Hamza | Bailey Cowan Heckaman PLLC | 7:21-cv-31597-MCR-GRJ | |
| 2440 | 313139 | Ayalavega, Gilberto | Bailey Cowan Heckaman PLLC | | 7:21-cv-31598-MCR-GRJ |
| 2441 | 313141 | Ayotte, Andy | Bailey Cowan Heckaman PLLC | 7:21-cv-31600-MCR-GRJ | |
| 2442 | 313142 | Babb, Chad | Bailey Cowan Heckaman PLLC | | 7:21-cv-31601-MCR-GRJ |
| 2443 | 313143 | Bacon, Bryan | Bailey Cowan Heckaman PLLC | 7:21-cv-31602-MCR-GRJ | |
| 2444 | 313144 | Bacon, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-31603-MCR-GRJ | |
| 2445 | 313146 | Baez, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-31605-MCR-GRJ | |
| 2446 | 313147 | Baglio, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-31606-MCR-GRJ | |
| 2447 | 313148 | Bailey, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-31607-MCR-GRJ | |
| 2448 | 313151 | Baker, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31610-MCR-GRJ | |
| 2449 | 313162 | Bambulas, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31621-MCR-GRJ | |
| 2450 | 313166 | Bannerman, David | Bailey Cowan Heckaman PLLC | 7:21-cv-31625-MCR-GRJ | |
| 2451 | 313168 | Barajas, Mario | Bailey Cowan Heckaman PLLC | 7:21-cv-31627-MCR-GRJ | |
| 2452 | 313169 | Barajas, Oswaldo | Bailey Cowan Heckaman PLLC | 7:21-cv-31628-MCR-GRJ | |
| 2453 | 313171 | Barbosa, Jeff | Bailey Cowan Heckaman PLLC | 7:21-cv-31630-MCR-GRJ | |
| 2454 | 313172 | Barcomb, Jeremey | Bailey Cowan Heckaman PLLC | 7:21-cv-31631-MCR-GRJ | |
| 2455 | 313174 | Barlow, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-31633-MCR-GRJ | |
| 2456 | 313175 | Barnes, Lonnie | Bailey Cowan Heckaman PLLC | 7:21-cv-31634-MCR-GRJ | |
| 2457 | 313176 | Barnes, Veronica | Bailey Cowan Heckaman PLLC | 7:21-cv-31635-MCR-GRJ | |
| 2458 | 313177 | Barnes, William | Bailey Cowan Heckaman PLLC | 7:21-cv-31636-MCR-GRJ | |
| 2459 | 313180 | Baron, Jay | Bailey Cowan Heckaman PLLC | 7:21-cv-31639-MCR-GRJ | |
| 2460 | 313181 | BARR, CHRISTOPHER | Bailey Cowan Heckaman PLLC | | 7:21-cv-31640-MCR-GRJ |
| 2461 | 313182 | Barr, Nathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-31641-MCR-GRJ |
| 2462 | 313183 | Barreiro Lopez, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-31642-MCR-GRJ |
| 2463 | 313184 | Barrere, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-31643-MCR-GRJ | |
| 2464 | 313186 | Barrett, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-31645-MCR-GRJ | |
| 2465 | 313187 | Barron, Gerard | Bailey Cowan Heckaman PLLC | 7:21-cv-31646-MCR-GRJ | |
| 2466 | 313189 | Bartlett, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31648-MCR-GRJ | |
| 2467 | 313190 | Bartolomei, Victor | Bailey Cowan Heckaman PLLC | 7:21-cv-31649-MCR-GRJ | |
| 2468 | 313191 | Barton, Chris | Bailey Cowan Heckaman PLLC | | 7:21-cv-31650-MCR-GRJ |
| 2469 | 313193 | Bassett, Bryant | Bailey Cowan Heckaman PLLC | 7:21-cv-31652-MCR-GRJ | |
| 2470 | 313194 | Batemon, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-31653-MCR-GRJ |
| 2471 | 313195 | Battaglia, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-31654-MCR-GRJ | |
| 2472 | 313196 | Bauguess, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31655-MCR-GRJ | |
| 2473 | 313198 | Baxter, Jordan | Bailey Cowan Heckaman PLLC | 7:21-cv-31657-MCR-GRJ | |
| 2474 | 313199 | Baxter, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31658-MCR-GRJ | |
| 2475 | 313201 | Beagle, Paul | Bailey Cowan Heckaman PLLC | | 7:21-cv-31660-MCR-GRJ |
| 2476 | 313202 | Beahr, Zachary | Bailey Cowan Heckaman PLLC | | 7:21-cv-31661-MCR-GRJ |
| 2477 | 313205 | Beardsley, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-31664-MCR-GRJ | |
| 2478 | 313206 | Bebee, Marcus | Bailey Cowan Heckaman PLLC | | 7:21-cv-31665-MCR-GRJ |
| 2479 | 313209 | Beck, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31668-MCR-GRJ | |
| 2480 | 313210 | BECK, RUSSELL | Bailey Cowan Heckaman PLLC | 7:21-cv-31669-MCR-GRJ | |
| 2481 | 313212 | Beckwith, Jordan | Bailey Cowan Heckaman PLLC | 7:21-cv-31671-MCR-GRJ | |
| 2482 | 313214 | Beercook, Derrick | Bailey Cowan Heckaman PLLC | 7:21-cv-31673-MCR-GRJ | |
| 2483 | 313217 | Behrens, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31676-MCR-GRJ | |
| 2484 | 313218 | Beistel, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-31677-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2485 | 313225 | Bennett, Philip | Bailey Cowan Heckaman PLLC | 7:21-cv-31684-MCR-GRJ | |
| 2486 | 313226 | Benson, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-31685-MCR-GRJ |
| 2487 | 313227 | Bensyl, Regan | Bailey Cowan Heckaman PLLC | 7:21-cv-31686-MCR-GRJ | |
| 2488 | 313229 | Berge, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31688-MCR-GRJ | |
| 2489 | 313230 | Berk, Brent | Bailey Cowan Heckaman PLLC | | 7:21-cv-31689-MCR-GRJ |
| 2490 | 313233 | Berry, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-31692-MCR-GRJ |
| 2491 | 313235 | Best, Carlo | Bailey Cowan Heckaman PLLC | 7:21-cv-31694-MCR-GRJ | |
| 2492 | 313237 | Bezzone, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-31696-MCR-GRJ | |
| 2493 | 313238 | Biart, Maurice | Bailey Cowan Heckaman PLLC | 7:21-cv-31697-MCR-GRJ | |
| 2494 | 313240 | Biggins, Kyle | Bailey Cowan Heckaman PLLC | | 7:21-cv-31699-MCR-GRJ |
| 2495 | 313242 | Binegar, Levi | Bailey Cowan Heckaman PLLC | 7:21-cv-31701-MCR-GRJ | |
| 2496 | 313243 | Bingham, Destin | Bailey Cowan Heckaman PLLC | 7:21-cv-31702-MCR-GRJ | |
| 2497 | 313244 | Bishop, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-31703-MCR-GRJ |
| 2498 | 313247 | Blackstock, Lee | Bailey Cowan Heckaman PLLC | 7:21-cv-31706-MCR-GRJ | |
| 2499 | 313252 | Blankenship, Brian | Bailey Cowan Heckaman PLLC | | 7:21-cv-31711-MCR-GRJ |
| 2500 | 313253 | Bliss, Gregory | Bailey Cowan Heckaman PLLC | 7:21-cv-31712-MCR-GRJ | |
| 2501 | 313254 | Bly, Nicholas | Bailey Cowan Heckaman PLLC | | 7:21-cv-31713-MCR-GRJ |
| 2502 | 313255 | Boals, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-31714-MCR-GRJ | |
| 2503 | 313256 | Bobzien, Rustin | Bailey Cowan Heckaman PLLC | 7:21-cv-31715-MCR-GRJ | |
| 2504 | 313257 | Boldt, Darrien | Bailey Cowan Heckaman PLLC | 7:21-cv-31716-MCR-GRJ | |
| 2505 | 313258 | Bolen, David | Bailey Cowan Heckaman PLLC | 7:21-cv-31717-MCR-GRJ | |
| 2506 | 313259 | Boling, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-31718-MCR-GRJ | |
| 2507 | 313260 | Bonillas, Antonio | Bailey Cowan Heckaman PLLC | | 7:21-cv-31719-MCR-GRJ |
| 2508 | 313262 | BOOTH, CHARLES | Bailey Cowan Heckaman PLLC | 7:21-cv-31721-MCR-GRJ | |
| 2509 | 313264 | Borbon, Devin | Bailey Cowan Heckaman PLLC | 7:21-cv-31723-MCR-GRJ | |
| 2510 | 313265 | Border, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-31724-MCR-GRJ | |
| 2511 | 313266 | Bosarge, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-31725-MCR-GRJ |
| 2512 | 313268 | Bowden, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31727-MCR-GRJ | |
| 2513 | 313269 | Bowen, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31728-MCR-GRJ | |
| 2514 | 313270 | Bowman, Bobby | Bailey Cowan Heckaman PLLC | 7:21-cv-31729-MCR-GRJ | |
| 2515 | 313273 | Boyd, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-31732-MCR-GRJ | |
| 2516 | 313274 | Boyd, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31733-MCR-GRJ | |
| 2517 | 313278 | Boyle, Shane | Bailey Cowan Heckaman PLLC | 7:21-cv-31737-MCR-GRJ | |
| 2518 | 313280 | Bradford, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31739-MCR-GRJ | |
| 2519 | 313281 | Bradfute, Kristi | Bailey Cowan Heckaman PLLC | | 7:21-cv-31740-MCR-GRJ |
| 2520 | 313282 | Bradley, Randall | Bailey Cowan Heckaman PLLC | 7:21-cv-31741-MCR-GRJ | |
| 2521 | 313284 | Bradshaw, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-31743-MCR-GRJ | |
| 2522 | 313288 | Braly, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-31747-MCR-GRJ | |
| 2523 | 313289 | Bramer, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-31748-MCR-GRJ | |
| 2524 | 313291 | Branch, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-31750-MCR-GRJ |
| 2525 | 313292 | Brandenburger, Trapper | Bailey Cowan Heckaman PLLC | 7:21-cv-31751-MCR-GRJ | |
| 2526 | 313293 | Brandt, Dylan | Bailey Cowan Heckaman PLLC | 7:21-cv-31752-MCR-GRJ | |
| 2527 | 313295 | Braswell, Aaron | Bailey Cowan Heckaman PLLC | | 7:21-cv-31754-MCR-GRJ |
| 2528 | 313297 | Brazell, Brett | Bailey Cowan Heckaman PLLC | | 7:21-cv-31756-MCR-GRJ |
| 2529 | 313298 | Brecht, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31757-MCR-GRJ | |
| 2530 | 313299 | Breeden, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-31758-MCR-GRJ | |
| 2531 | 313300 | Breen, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-31759-MCR-GRJ |
| 2532 | 313302 | Brenay, Cable | Bailey Cowan Heckaman PLLC | 7:21-cv-31761-MCR-GRJ | |
| 2533 | 313303 | Brenes, Mario | Bailey Cowan Heckaman PLLC | 7:21-cv-31762-MCR-GRJ | |
| 2534 | 313304 | Brennaheffern, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31763-MCR-GRJ | |
| 2535 | 313305 | Breunig, Bradley | Bailey Cowan Heckaman PLLC | 7:21-cv-31764-MCR-GRJ | |
| 2536 | 313307 | Brewer, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-31766-MCR-GRJ | |
| 2537 | 313309 | Brickley, Sean | Bailey Cowan Heckaman PLLC | | 7:21-cv-31768-MCR-GRJ |
| 2538 | 313310 | Briesemeister, Donald | Bailey Cowan Heckaman PLLC | | 7:21-cv-31769-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2539 | 313311 | Brinkley, Wayne | Bailey Cowan Heckaman PLLC | 7:21-cv-31770-MCR-GRJ | |
| 2540 | 313312 | Brinkman, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-31771-MCR-GRJ | |
| 2541 | 313313 | Broadwell, George | Bailey Cowan Heckaman PLLC | 7:21-cv-31772-MCR-GRJ | |
| 2542 | 313316 | Broderick, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-31775-MCR-GRJ | |
| 2543 | 313318 | Broughton, Russell | Bailey Cowan Heckaman PLLC | 7:21-cv-31777-MCR-GRJ | |
| 2544 | 313322 | Brown, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31781-MCR-GRJ | |
| 2545 | 313323 | Brown, Jeffery | Bailey Cowan Heckaman PLLC | 7:21-cv-31782-MCR-GRJ | |
| 2546 | 313324 | Brown, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-31783-MCR-GRJ | |
| 2547 | 313325 | Brown, Josh | Bailey Cowan Heckaman PLLC | | 7:21-cv-31784-MCR-GRJ |
| 2548 | 313326 | BROWN, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-31785-MCR-GRJ | |
| 2549 | 313329 | BROWN, MATT | Bailey Cowan Heckaman PLLC | 7:21-cv-31788-MCR-GRJ | |
| 2550 | 313331 | Brown, Scott | Bailey Cowan Heckaman PLLC | | 7:21-cv-31790-MCR-GRJ |
| 2551 | 313332 | Brown, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-31791-MCR-GRJ | |
| 2552 | 313334 | Brown-hayling, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31793-MCR-GRJ | |
| 2553 | 313335 | Brubaker, Randy | Bailey Cowan Heckaman PLLC | 7:21-cv-31794-MCR-GRJ | |
| 2554 | 313336 | Brunelle, Andre | Bailey Cowan Heckaman PLLC | | 7:21-cv-31795-MCR-GRJ |
| 2555 | 313339 | Bruscas, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-31798-MCR-GRJ | |
| 2556 | 313340 | Bryant, Eric | Bailey Cowan Heckaman PLLC | | 7:21-cv-31799-MCR-GRJ |
| 2557 | 313344 | Bullock, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-31803-MCR-GRJ | |
| 2558 | 313346 | Burbach, Catherine | Bailey Cowan Heckaman PLLC | | 7:21-cv-31805-MCR-GRJ |
| 2559 | 313349 | Burge, Howard | Bailey Cowan Heckaman PLLC | 7:21-cv-31808-MCR-GRJ | |
| 2560 | 313350 | Burge, Patrick | Bailey Cowan Heckaman PLLC | | 7:21-cv-31809-MCR-GRJ |
| 2561 | 313351 | Burke, James | Bailey Cowan Heckaman PLLC | 7:21-cv-31810-MCR-GRJ | |
| 2562 | 313353 | Burnett, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-31812-MCR-GRJ | |
| 2563 | 313354 | Burnham, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31813-MCR-GRJ | |
| 2564 | 313357 | Busby, Brady | Bailey Cowan Heckaman PLLC | 7:21-cv-31816-MCR-GRJ | |
| 2565 | 313358 | Bush, Brian | Bailey Cowan Heckaman PLLC | | 7:21-cv-31817-MCR-GRJ |
| 2566 | 313359 | Buss, Ronald | Bailey Cowan Heckaman PLLC | | 7:21-cv-31818-MCR-GRJ |
| 2567 | 313360 | Buttram, Jeremiah | Bailey Cowan Heckaman PLLC | | 7:21-cv-31819-MCR-GRJ |
| 2568 | 313362 | Cabral, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-31821-MCR-GRJ | |
| 2569 | 313365 | Caldwell, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-31824-MCR-GRJ | |
| 2570 | 313366 | Callahan, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-31825-MCR-GRJ | |
| 2571 | 313369 | Cameron, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-31828-MCR-GRJ | |
| 2572 | 313370 | Cameron, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31829-MCR-GRJ | |
| 2573 | 313371 | Cameron, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-31830-MCR-GRJ | |
| 2574 | 313373 | Campbell, Carlos | Bailey Cowan Heckaman PLLC | | 7:21-cv-31832-MCR-GRJ |
| 2575 | 313374 | Campbell, Jeff | Bailey Cowan Heckaman PLLC | | 7:21-cv-31833-MCR-GRJ |
| 2576 | 313375 | Campbell, Nathaniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31834-MCR-GRJ | |
| 2577 | 313376 | Campbell, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-31835-MCR-GRJ | |
| 2578 | 313377 | Campos, Jorge | Bailey Cowan Heckaman PLLC | 7:21-cv-31836-MCR-GRJ | |
| 2579 | 313380 | Cantrell, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-31839-MCR-GRJ | |
| 2580 | 313381 | Caperon, Enrique | Bailey Cowan Heckaman PLLC | | 7:21-cv-31840-MCR-GRJ |
| 2581 | 313383 | Carey, Wade | Bailey Cowan Heckaman PLLC | | 7:21-cv-31842-MCR-GRJ |
| 2582 | 313385 | Carl, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-31844-MCR-GRJ | |
| 2583 | 313387 | Carlisle, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-31846-MCR-GRJ |
| 2584 | 313388 | Carlson, Erik | Bailey Cowan Heckaman PLLC | | 7:21-cv-31847-MCR-GRJ |
| 2585 | 313390 | Carlson, Shane | Bailey Cowan Heckaman PLLC | 7:21-cv-31849-MCR-GRJ | |
| 2586 | 313392 | Carpenter, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-31851-MCR-GRJ | |
| 2587 | 313393 | Carpenter, Melissa | Bailey Cowan Heckaman PLLC | 7:21-cv-31852-MCR-GRJ | |
| 2588 | 313395 | Carreonfernandez, Raul | Bailey Cowan Heckaman PLLC | 7:21-cv-31854-MCR-GRJ | |
| 2589 | 313397 | Carter, Ben | Bailey Cowan Heckaman PLLC | 7:21-cv-31856-MCR-GRJ | |
| 2590 | 313399 | Carter, Jereme | Bailey Cowan Heckaman PLLC | | 7:21-cv-31858-MCR-GRJ |
| 2591 | 313401 | Carter, Stephen | Bailey Cowan Heckaman PLLC | | 7:21-cv-31860-MCR-GRJ |
| 2592 | 313403 | Cartwright, Terry | Bailey Cowan Heckaman PLLC | | 7:21-cv-31862-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2593 | 313404 | Carvalho, Marc | Bailey Cowan Heckaman PLLC | 7:21-cv-31863-MCR-GRJ | |
| 2594 | 313406 | Carver, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-31865-MCR-GRJ | |
| 2595 | 313407 | Case, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31866-MCR-GRJ | |
| 2596 | 313409 | Castillo, Dominic | Bailey Cowan Heckaman PLLC | 7:21-cv-31868-MCR-GRJ | |
| 2597 | 313411 | Castle, Jason | Bailey Cowan Heckaman PLLC | | 7:21-cv-31870-MCR-GRJ |
| 2598 | 313413 | Castro, Hector | Bailey Cowan Heckaman PLLC | | 7:21-cv-31872-MCR-GRJ |
| 2599 | 313414 | Caswell, Mathew | Bailey Cowan Heckaman PLLC | 7:21-cv-31873-MCR-GRJ | |
| 2600 | 313415 | Caswell, Paul | Bailey Cowan Heckaman PLLC | 7:21-cv-31874-MCR-GRJ | |
| 2601 | 313417 | Cativera, Corey | Bailey Cowan Heckaman PLLC | | 7:21-cv-31876-MCR-GRJ |
| 2602 | 313418 | Cerrillo, Rodolfo | Bailey Cowan Heckaman PLLC | 7:21-cv-31877-MCR-GRJ | |
| 2603 | 313419 | Cetera, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31878-MCR-GRJ | |
| 2604 | 313420 | Chabot, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-31879-MCR-GRJ | |
| 2605 | 313421 | Chagnon, Joseph | Bailey Cowan Heckaman PLLC | | 7:21-cv-31880-MCR-GRJ |
| 2606 | 313422 | Chalfant, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31881-MCR-GRJ | |
| 2607 | 313423 | Challender, Alex | Bailey Cowan Heckaman PLLC | 7:21-cv-31882-MCR-GRJ | |
| 2608 | 313425 | Chapman, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-31884-MCR-GRJ | |
| 2609 | 313426 | Chapman, Clayton | Bailey Cowan Heckaman PLLC | 7:21-cv-31885-MCR-GRJ | |
| 2610 | 313428 | Charpentier, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31887-MCR-GRJ | |
| 2611 | 313429 | Chavez, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31888-MCR-GRJ | |
| 2612 | 313430 | Chavez, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-31889-MCR-GRJ | |
| 2613 | 313431 | Cheker, Sean | Bailey Cowan Heckaman PLLC | | 7:21-cv-31890-MCR-GRJ |
| 2614 | 313433 | Chiasson, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-31892-MCR-GRJ |
| 2615 | 313434 | Childs, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31893-MCR-GRJ | |
| 2616 | 313435 | Chitwood, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-31894-MCR-GRJ | |
| 2617 | 313437 | Christian, Bruce | Bailey Cowan Heckaman PLLC | 7:21-cv-31896-MCR-GRJ | |
| 2618 | 313438 | Chrzanowski, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-31897-MCR-GRJ |
| 2619 | 313439 | Church, James | Bailey Cowan Heckaman PLLC | 7:21-cv-31898-MCR-GRJ | |
| 2620 | 313442 | Cich, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-31901-MCR-GRJ |
| 2621 | 313447 | Clark, Jared | Bailey Cowan Heckaman PLLC | | 7:21-cv-31906-MCR-GRJ |
| 2622 | 313449 | Clark, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31908-MCR-GRJ | |
| 2623 | 313450 | Clark, Sean | Bailey Cowan Heckaman PLLC | | 7:21-cv-31909-MCR-GRJ |
| 2624 | 313451 | Claus, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-31910-MCR-GRJ | |
| 2625 | 313453 | Clelland, Mark | Bailey Cowan Heckaman PLLC | | 7:21-cv-31912-MCR-GRJ |
| 2626 | 313454 | Clemons, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-31913-MCR-GRJ |
| 2627 | 313455 | Cleveland, Jerrod | Bailey Cowan Heckaman PLLC | | 7:21-cv-31914-MCR-GRJ |
| 2628 | 313456 | Cline, James | Bailey Cowan Heckaman PLLC | 7:21-cv-31915-MCR-GRJ | |
| 2629 | 313458 | Cloninger, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-31917-MCR-GRJ | |
| 2630 | 313459 | Coe, Damon | Bailey Cowan Heckaman PLLC | 7:21-cv-31918-MCR-GRJ | |
| 2631 | 313460 | Coffey, Russell | Bailey Cowan Heckaman PLLC | 7:21-cv-31919-MCR-GRJ | |
| 2632 | 313463 | Colegrove, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-31922-MCR-GRJ | |
| 2633 | 313466 | Collins, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-31925-MCR-GRJ |
| 2634 | 313467 | Collins, Claude | Bailey Cowan Heckaman PLLC | 7:21-cv-31926-MCR-GRJ | |
| 2635 | 313468 | Collins, Kirk | Bailey Cowan Heckaman PLLC | 7:21-cv-31927-MCR-GRJ | |
| 2636 | 313469 | Collins, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-31928-MCR-GRJ | |
| 2637 | 313470 | Collins, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-31929-MCR-GRJ | |
| 2638 | 313472 | Colonna, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-31931-MCR-GRJ | |
| 2639 | 313477 | Conklin, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-31936-MCR-GRJ |
| 2640 | 313478 | Conley, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31937-MCR-GRJ | |
| 2641 | 313479 | Conlon, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31938-MCR-GRJ | |
| 2642 | 313480 | Conn, Bobby | Bailey Cowan Heckaman PLLC | | 7:21-cv-31939-MCR-GRJ |
| 2643 | 313482 | Connor, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31941-MCR-GRJ | |
| 2644 | 313483 | Connors, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-31942-MCR-GRJ |
| 2645 | 313484 | Conte, Brendan | Bailey Cowan Heckaman PLLC | 7:21-cv-31943-MCR-GRJ | |
| 2646 | 313485 | Cook, Dean | Bailey Cowan Heckaman PLLC | 7:21-cv-31944-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2647 | 313486 | Cook, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-31945-MCR-GRJ |
| 2648 | 313487 | Cook, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-31946-MCR-GRJ | |
| 2649 | 313490 | COOPER, MATTHEW | Bailey Cowan Heckaman PLLC | | 7:21-cv-31949-MCR-GRJ |
| 2650 | 313491 | Cooper, Kenneth | Bailey Cowan Heckaman PLLC | | 7:21-cv-31950-MCR-GRJ |
| 2651 | 313492 | Copeland, Josh | Bailey Cowan Heckaman PLLC | | 7:21-cv-31951-MCR-GRJ |
| 2652 | 313493 | Corbin, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-31952-MCR-GRJ | |
| 2653 | 313494 | Cordero, Rodney | Bailey Cowan Heckaman PLLC | 7:21-cv-31953-MCR-GRJ | |
| 2654 | 313495 | Cordill, Bobby | Bailey Cowan Heckaman PLLC | 7:21-cv-31954-MCR-GRJ | |
| 2655 | 313498 | Corgard, Johnathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-31957-MCR-GRJ |
| 2656 | 313499 | Cormier, Seth | Bailey Cowan Heckaman PLLC | 7:21-cv-31958-MCR-GRJ | |
| 2657 | 313500 | Cornelio Garcia, Gustavo | Bailey Cowan Heckaman PLLC | | 7:21-cv-31959-MCR-GRJ |
| 2658 | 313502 | Cortese, Louis | Bailey Cowan Heckaman PLLC | 7:21-cv-31961-MCR-GRJ | |
| 2659 | 313505 | Cossette, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-31964-MCR-GRJ | |
| 2660 | 313506 | Costantinidis, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-31965-MCR-GRJ | |
| 2661 | 313507 | Coughlin, Alex | Bailey Cowan Heckaman PLLC | 7:21-cv-31966-MCR-GRJ | |
| 2662 | 313509 | Cowles, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-31968-MCR-GRJ | |
| 2663 | 313510 | Cox, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31969-MCR-GRJ | |
| 2664 | 313511 | Cox, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31970-MCR-GRJ | |
| 2665 | 313512 | Cox, Rikki | Bailey Cowan Heckaman PLLC | 7:21-cv-31971-MCR-GRJ | |
| 2666 | 313513 | Crankfield, Chris | Bailey Cowan Heckaman PLLC | 7:21-cv-31972-MCR-GRJ | |
| 2667 | 313514 | Crankshaw, Jimi | Bailey Cowan Heckaman PLLC | 7:21-cv-31973-MCR-GRJ | |
| 2668 | 313516 | Crawford, Jeremie | Bailey Cowan Heckaman PLLC | 7:21-cv-31975-MCR-GRJ | |
| 2669 | 313518 | Crocker, Shane | Bailey Cowan Heckaman PLLC | 7:21-cv-31977-MCR-GRJ | |
| 2670 | 313520 | Croghan, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-31979-MCR-GRJ | |
| 2671 | 313521 | Crosby, Eugene | Bailey Cowan Heckaman PLLC | 7:21-cv-31980-MCR-GRJ | |
| 2672 | 313523 | Cross, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-31982-MCR-GRJ |
| 2673 | 313524 | Crouch, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-31983-MCR-GRJ |
| 2674 | 313526 | Crowley, Aidan | Bailey Cowan Heckaman PLLC | 7:21-cv-31985-MCR-GRJ | |
| 2675 | 313528 | CRUZ, JOSE | Bailey Cowan Heckaman PLLC | | 7:21-cv-31987-MCR-GRJ |
| 2676 | 313530 | Cuebas, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-31989-MCR-GRJ | |
| 2677 | 313531 | Cuesta, Alvaro | Bailey Cowan Heckaman PLLC | 7:21-cv-31990-MCR-GRJ | |
| 2678 | 313532 | Cuevas, Jose | Bailey Cowan Heckaman PLLC | 7:21-cv-31991-MCR-GRJ | |
| 2679 | 313535 | Cummings, Alicia | Bailey Cowan Heckaman PLLC | 7:21-cv-31994-MCR-GRJ | |
| 2680 | 313536 | Cummings, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31995-MCR-GRJ | |
| 2681 | 313537 | Cummings, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-31996-MCR-GRJ |
| 2682 | 313538 | Cummings, Scott | Bailey Cowan Heckaman PLLC | | 7:21-cv-31997-MCR-GRJ |
| 2683 | 313540 | Cummiskey, Jesse | Bailey Cowan Heckaman PLLC | | 7:21-cv-31999-MCR-GRJ |
| 2684 | 313541 | Cupples, Lex | Bailey Cowan Heckaman PLLC | | 7:21-cv-32000-MCR-GRJ |
| 2685 | 313542 | Curtice, Brian | Bailey Cowan Heckaman PLLC | | 7:21-cv-32001-MCR-GRJ |
| 2686 | 313544 | Cutlip, Arron | Bailey Cowan Heckaman PLLC | 7:21-cv-32003-MCR-GRJ | |
| 2687 | 313545 | Cutting, Amanda | Bailey Cowan Heckaman PLLC | 7:21-cv-32004-MCR-GRJ | |
| 2688 | 313546 | Cynar, Timothy | Bailey Cowan Heckaman PLLC | | 7:21-cv-32005-MCR-GRJ |
| 2689 | 313547 | Cyr, Dylan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32006-MCR-GRJ |
| 2690 | 313548 | Dahl, Stephen | Bailey Cowan Heckaman PLLC | | 7:21-cv-32007-MCR-GRJ |
| 2691 | 313550 | Daily, Casey | Bailey Cowan Heckaman PLLC | 7:21-cv-32009-MCR-GRJ | |
| 2692 | 313551 | DALTON, JONATHAN | Bailey Cowan Heckaman PLLC | | 7:21-cv-32010-MCR-GRJ |
| 2693 | 313552 | Dalton, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-32011-MCR-GRJ | |
| 2694 | 313553 | Damron, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32012-MCR-GRJ | |
| 2695 | 313554 | Danson, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32013-MCR-GRJ |
| 2696 | 313555 | Daoust, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32014-MCR-GRJ | |
| 2697 | 313556 | Darley, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32015-MCR-GRJ | |
| 2698 | 313557 | Dauphin, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32016-MCR-GRJ | |
| 2699 | 313559 | David, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32018-MCR-GRJ | |
| 2700 | 313560 | David, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32019-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2701 | 313561 | Davidson, Paul | Bailey Cowan Heckaman PLLC | | 7:21-cv-32020-MCR-GRJ |
| 2702 | 313563 | Davis, Bennie | Bailey Cowan Heckaman PLLC | | 7:21-cv-32022-MCR-GRJ |
| 2703 | 313565 | Davis, Jay | Bailey Cowan Heckaman PLLC | | 7:21-cv-32026-MCR-GRJ |
| 2704 | 313566 | Davis, Jearl | Bailey Cowan Heckaman PLLC | 7:21-cv-32028-MCR-GRJ | |
| 2705 | 313569 | Davis, Mike | Bailey Cowan Heckaman PLLC | | 7:21-cv-32035-MCR-GRJ |
| 2706 | 313570 | Davis, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32037-MCR-GRJ | |
| 2707 | 313571 | Davis, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-32039-MCR-GRJ | |
| 2708 | 313573 | DAWSON, JOHN | Bailey Cowan Heckaman PLLC | 7:21-cv-32043-MCR-GRJ | |
| 2709 | 313574 | Dayoc, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32046-MCR-GRJ | |
| 2710 | 313576 | Decker, Mason | Bailey Cowan Heckaman PLLC | 7:21-cv-32050-MCR-GRJ | |
| 2711 | 313577 | Dee, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32052-MCR-GRJ | |
| 2712 | 313578 | Deese, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32054-MCR-GRJ | |
| 2713 | 313583 | Dejesus, Juan | Bailey Cowan Heckaman PLLC | 7:21-cv-32065-MCR-GRJ | |
| 2714 | 313586 | Delude, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-32072-MCR-GRJ | |
| 2715 | 313588 | Demerritt, Douglas | Bailey Cowan Heckaman PLLC | | 7:21-cv-32076-MCR-GRJ |
| 2716 | 313590 | Dempsey, Kristofer | Bailey Cowan Heckaman PLLC | 7:21-cv-32081-MCR-GRJ | |
| 2717 | 313592 | Dennard, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32085-MCR-GRJ | |
| 2718 | 313594 | Derks, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32089-MCR-GRJ | |
| 2719 | 313596 | Desjardins, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32094-MCR-GRJ |
| 2720 | 313597 | Desrosier, Cory | Bailey Cowan Heckaman PLLC | | 7:21-cv-32096-MCR-GRJ |
| 2721 | 313600 | Devault, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-32102-MCR-GRJ |
| 2722 | 313601 | Devilla, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32104-MCR-GRJ | |
| 2723 | 313602 | Devillier, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32106-MCR-GRJ | |
| 2724 | 313604 | Dewey, Roy | Bailey Cowan Heckaman PLLC | 7:21-cv-32111-MCR-GRJ | |
| 2725 | 313606 | Diaz, Cesar | Bailey Cowan Heckaman PLLC | 7:21-cv-32116-MCR-GRJ | |
| 2726 | 313607 | Diaz, Daniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-32118-MCR-GRJ |
| 2727 | 313608 | Diaz, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32120-MCR-GRJ | |
| 2728 | 313613 | Dickson, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-32131-MCR-GRJ |
| 2729 | 313615 | Diehl, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32135-MCR-GRJ | |
| 2730 | 313616 | Dieng, Cheikh | Bailey Cowan Heckaman PLLC | 7:21-cv-32137-MCR-GRJ | |
| 2731 | 313617 | Dill, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-32139-MCR-GRJ | |
| 2732 | 313619 | Dimas, Miguel | Bailey Cowan Heckaman PLLC | | 7:21-cv-32144-MCR-GRJ |
| 2733 | 313620 | Dinsmore, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-32146-MCR-GRJ |
| 2734 | 313621 | Disbrow, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32148-MCR-GRJ | |
| 2735 | 313622 | Disney, Johnathon | Bailey Cowan Heckaman PLLC | 7:21-cv-32150-MCR-GRJ | |
| 2736 | 313623 | Dixon, Kirk | Bailey Cowan Heckaman PLLC | | 7:21-cv-32152-MCR-GRJ |
| 2737 | 313624 | Dlugosz, Todd | Bailey Cowan Heckaman PLLC | | 7:21-cv-32154-MCR-GRJ |
| 2738 | 313625 | Dochod, Casey | Bailey Cowan Heckaman PLLC | | 7:21-cv-32157-MCR-GRJ |
| 2739 | 313627 | Dodson, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32161-MCR-GRJ | |
| 2740 | 313628 | Doke, Bradley | Bailey Cowan Heckaman PLLC | 7:21-cv-32163-MCR-GRJ | |
| 2741 | 313629 | Dombrowski, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32165-MCR-GRJ | |
| 2742 | 313630 | Dominguez, Jaime | Bailey Cowan Heckaman PLLC | 7:21-cv-32167-MCR-GRJ | |
| 2743 | 313632 | Dori, Shlomi | Bailey Cowan Heckaman PLLC | 7:21-cv-32171-MCR-GRJ | |
| 2744 | 313633 | Dornath, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-32174-MCR-GRJ | |
| 2745 | 313634 | Dorswitt, Susan | Bailey Cowan Heckaman PLLC | 7:21-cv-32176-MCR-GRJ | |
| 2746 | 313635 | Dotson, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32178-MCR-GRJ | |
| 2747 | 313636 | Dotterer, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32180-MCR-GRJ | |
| 2748 | 313638 | Dove, Edward | Bailey Cowan Heckaman PLLC | 7:21-cv-32184-MCR-GRJ | |
| 2749 | 313639 | Doviak, Jorydan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32186-MCR-GRJ |
| 2750 | 313641 | Dowler, Austin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32191-MCR-GRJ |
| 2751 | 313642 | Downes, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32193-MCR-GRJ | |
| 2752 | 313643 | Downs, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32195-MCR-GRJ |
| 2753 | 313644 | Drake, Randall | Bailey Cowan Heckaman PLLC | 7:21-cv-32198-MCR-GRJ | |
| 2754 | 313645 | Dravecky, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32200-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2755 | 313646 | Driver, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32202-MCR-GRJ | |
| 2756 | 313648 | Drook, Kyle | Bailey Cowan Heckaman PLLC | | 7:21-cv-32206-MCR-GRJ |
| 2757 | 313649 | Drudge, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32208-MCR-GRJ |
| 2758 | 313650 | Drysdale, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-32211-MCR-GRJ | |
| 2759 | 313652 | Dudley, Judarrien | Bailey Cowan Heckaman PLLC | | 7:21-cv-32215-MCR-GRJ |
| 2760 | 313653 | Dufford, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-32217-MCR-GRJ |
| 2761 | 313656 | Dukes, Lekendrick | Bailey Cowan Heckaman PLLC | | 7:21-cv-32224-MCR-GRJ |
| 2762 | 313657 | Dunbar, Allen | Bailey Cowan Heckaman PLLC | 7:21-cv-32226-MCR-GRJ | |
| 2763 | 313658 | Duncan, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-32228-MCR-GRJ |
| 2764 | 313661 | Dunn, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-32235-MCR-GRJ |
| 2765 | 313662 | Dunn, Thomas | Bailey Cowan Heckaman PLLC | | 7:21-cv-32237-MCR-GRJ |
| 2766 | 313663 | Durham, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32239-MCR-GRJ | |
| 2767 | 313665 | Dyson, Joe | Bailey Cowan Heckaman PLLC | | 7:21-cv-32243-MCR-GRJ |
| 2768 | 313669 | Earnest, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32252-MCR-GRJ | |
| 2769 | 313670 | Eaton, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32254-MCR-GRJ | |
| 2770 | 313671 | Ebaugh, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-32256-MCR-GRJ | |
| 2771 | 313674 | Echols, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-32263-MCR-GRJ | |
| 2772 | 313675 | Eckles, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-32265-MCR-GRJ | |
| 2773 | 313676 | Eden, Jeffery | Bailey Cowan Heckaman PLLC | | 7:21-cv-32267-MCR-GRJ |
| 2774 | 313677 | Edlen, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32269-MCR-GRJ | |
| 2775 | 313678 | Edmondson, Derrick | Bailey Cowan Heckaman PLLC | 7:21-cv-32272-MCR-GRJ | |
| 2776 | 313681 | Eichhorn, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32278-MCR-GRJ | |
| 2777 | 313682 | Eichman, Riley | Bailey Cowan Heckaman PLLC | 7:21-cv-32280-MCR-GRJ | |
| 2778 | 313684 | Einsel, Jerrod | Bailey Cowan Heckaman PLLC | 7:21-cv-32285-MCR-GRJ | |
| 2779 | 313686 | Eldridge, Koletin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32289-MCR-GRJ |
| 2780 | 313689 | Ellett, Wesley | Bailey Cowan Heckaman PLLC | 7:21-cv-32296-MCR-GRJ | |
| 2781 | 313690 | Ellis, Martin | Bailey Cowan Heckaman PLLC | 7:21-cv-32298-MCR-GRJ | |
| 2782 | 313691 | Ellis, Terrance | Bailey Cowan Heckaman PLLC | 7:21-cv-32300-MCR-GRJ | |
| 2783 | 313692 | Elmore, Julio | Bailey Cowan Heckaman PLLC | 7:21-cv-32302-MCR-GRJ | |
| 2784 | 313694 | Emanuel, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-32853-MCR-GRJ | |
| 2785 | 313696 | Emery, Shawn | Bailey Cowan Heckaman PLLC | | 7:21-cv-32855-MCR-GRJ |
| 2786 | 313697 | Engelbrecht, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-32856-MCR-GRJ | |
| 2787 | 313702 | Epps, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-32861-MCR-GRJ | |
| 2788 | 313704 | Erickson, Sean | Bailey Cowan Heckaman PLLC | | 7:21-cv-32863-MCR-GRJ |
| 2789 | 313705 | Erickson, Shawn | Bailey Cowan Heckaman PLLC | | 7:21-cv-32864-MCR-GRJ |
| 2790 | 313708 | Espinosa, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-32867-MCR-GRJ | |
| 2791 | 313710 | Espling, Devon | Bailey Cowan Heckaman PLLC | 7:21-cv-32869-MCR-GRJ | |
| 2792 | 313712 | Estrada, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-32871-MCR-GRJ | |
| 2793 | 313713 | Evans, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-32872-MCR-GRJ | |
| 2794 | 313714 | Evans, Fernandez | Bailey Cowan Heckaman PLLC | | 7:21-cv-32874-MCR-GRJ |
| 2795 | 313715 | Evans, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32876-MCR-GRJ | |
| 2796 | 313717 | Evans, Nathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32880-MCR-GRJ |
| 2797 | 313719 | Eyman, Jevin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32885-MCR-GRJ |
| 2798 | 313720 | Fadely, Bryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32887-MCR-GRJ |
| 2799 | 313721 | Fain, Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-32889-MCR-GRJ | |
| 2800 | 313722 | Fair, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32891-MCR-GRJ |
| 2801 | 313723 | Faircloth, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-32893-MCR-GRJ |
| 2802 | 313724 | Fanick, Albert | Bailey Cowan Heckaman PLLC | 7:21-cv-32896-MCR-GRJ | |
| 2803 | 313726 | Farnsworth, Joel | Bailey Cowan Heckaman PLLC | | 7:21-cv-32900-MCR-GRJ |
| 2804 | 313727 | Farsijany, Ramzey | Bailey Cowan Heckaman PLLC | 7:21-cv-32902-MCR-GRJ | |
| 2805 | 313729 | Fawcett, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-32906-MCR-GRJ |
| 2806 | 313730 | Fee, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-32909-MCR-GRJ | |
| 2807 | 313732 | Feeney, Jonathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32913-MCR-GRJ |
| 2808 | 313735 | Feltman, Nicholas | Bailey Cowan Heckaman PLLC | | 7:21-cv-32920-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2809 | 313737 | Ferguson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-32934-MCR-GRJ | |
| 2810 | 313739 | Fero, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32938-MCR-GRJ |
| 2811 | 313740 | Ferreira, Dennis | Bailey Cowan Heckaman PLLC | 7:21-cv-32941-MCR-GRJ | |
| 2812 | 313741 | Feyen, Joseph | Bailey Cowan Heckaman PLLC | | 7:21-cv-32943-MCR-GRJ |
| 2813 | 313742 | Fields, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32945-MCR-GRJ | |
| 2814 | 313743 | Figler, Sage | Bailey Cowan Heckaman PLLC | | 7:21-cv-32947-MCR-GRJ |
| 2815 | 313744 | Figueroa, German | Bailey Cowan Heckaman PLLC | 7:21-cv-32949-MCR-GRJ | |
| 2816 | 313746 | Finley, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32954-MCR-GRJ | |
| 2817 | 313747 | Finucci, Jeffrey | Bailey Cowan Heckaman PLLC | | 7:21-cv-32956-MCR-GRJ |
| 2818 | 313748 | Fischer, Thomas | Bailey Cowan Heckaman PLLC | | 7:21-cv-32958-MCR-GRJ |
| 2819 | 313750 | Fisher, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32962-MCR-GRJ | |
| 2820 | 313751 | Fisher, Daniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-32964-MCR-GRJ |
| 2821 | 313752 | Fisher, Ethan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32967-MCR-GRJ |
| 2822 | 313754 | Fitzgerald, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-32971-MCR-GRJ |
| 2823 | 313758 | Fitzpatrick, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32980-MCR-GRJ | |
| 2824 | 313759 | Flarity, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32982-MCR-GRJ | |
| 2825 | 313761 | Fleming, Jonathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32986-MCR-GRJ |
| 2826 | 313762 | Fleming, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32988-MCR-GRJ | |
| 2827 | 313764 | Fletcher, Randall | Bailey Cowan Heckaman PLLC | 7:21-cv-32992-MCR-GRJ | |
| 2828 | 313765 | Flores, Juan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32994-MCR-GRJ |
| 2829 | 313766 | Flores, Marcos | Bailey Cowan Heckaman PLLC | | 7:21-cv-32997-MCR-GRJ |
| 2830 | 313767 | Floridia, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32999-MCR-GRJ |
| 2831 | 313769 | Flow, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-33003-MCR-GRJ | |
| 2832 | 313771 | Fogle, Tyler | Bailey Cowan Heckaman PLLC | | 7:21-cv-33007-MCR-GRJ |
| 2833 | 313773 | Follie, Carl | Bailey Cowan Heckaman PLLC | | 7:21-cv-33012-MCR-GRJ |
| 2834 | 313776 | Forbes, Neil | Bailey Cowan Heckaman PLLC | 7:21-cv-33018-MCR-GRJ | |
| 2835 | 313780 | Forester, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-33027-MCR-GRJ | |
| 2836 | 313781 | Foster, Charlie | Bailey Cowan Heckaman PLLC | 7:21-cv-33029-MCR-GRJ | |
| 2837 | 313782 | Foster, Darrell | Bailey Cowan Heckaman PLLC | | 7:21-cv-33031-MCR-GRJ |
| 2838 | 313783 | Foster, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33033-MCR-GRJ | |
| 2839 | 313786 | Francis, Brent | Bailey Cowan Heckaman PLLC | | 7:21-cv-33040-MCR-GRJ |
| 2840 | 313789 | FRANKLIN, CHRISTOPHER | Bailey Cowan Heckaman PLLC | | 7:21-cv-33046-MCR-GRJ |
| 2841 | 313790 | Franks, Chadwick | Bailey Cowan Heckaman PLLC | | 7:21-cv-33049-MCR-GRJ |
| 2842 | 313792 | Frazier, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-33053-MCR-GRJ | |
| 2843 | 313794 | Freed, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-33057-MCR-GRJ |
| 2844 | 313795 | Freeman, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33059-MCR-GRJ | |
| 2845 | 313796 | Freeman, Darren | Bailey Cowan Heckaman PLLC | 7:21-cv-33061-MCR-GRJ | |
| 2846 | 313797 | Freeman, Sadie | Bailey Cowan Heckaman PLLC | | 7:21-cv-33063-MCR-GRJ |
| 2847 | 313798 | Freeman, Todd | Bailey Cowan Heckaman PLLC | 7:21-cv-33066-MCR-GRJ | |
| 2848 | 313800 | Freemonweldy, Deangelo | Bailey Cowan Heckaman PLLC | 7:21-cv-33070-MCR-GRJ | |
| 2849 | 313803 | Frerichs, Jonathon | Bailey Cowan Heckaman PLLC | 7:21-cv-33076-MCR-GRJ | |
| 2850 | 313805 | Friberg, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33081-MCR-GRJ | |
| 2851 | 313806 | Friday, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-33083-MCR-GRJ | |
| 2852 | 313807 | Frith, Jessup | Bailey Cowan Heckaman PLLC | 7:21-cv-33085-MCR-GRJ | |
| 2853 | 313808 | Fritz, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-33087-MCR-GRJ | |
| 2854 | 313809 | Frost, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-33089-MCR-GRJ |
| 2855 | 313810 | Frye, Jeffery | Bailey Cowan Heckaman PLLC | 7:21-cv-33091-MCR-GRJ | |
| 2856 | 313811 | Fuentes, Osiel | Bailey Cowan Heckaman PLLC | 7:21-cv-33093-MCR-GRJ | |
| 2857 | 313812 | Fulton, Martin | Bailey Cowan Heckaman PLLC | 7:21-cv-33096-MCR-GRJ | |
| 2858 | 313814 | Futral, Jason | Bailey Cowan Heckaman PLLC | | 7:21-cv-33100-MCR-GRJ |
| 2859 | 313815 | Gaffney, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-33102-MCR-GRJ | |
| 2860 | 313817 | Gallagher, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33107-MCR-GRJ | |
| 2861 | 313818 | Gallagher, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-33109-MCR-GRJ | |
| 2862 | 313820 | Gallman, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-33113-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2863 | 313821 | Galvan-hernandez, Ricardo | Bailey Cowan Heckaman PLLC | 7:21-cv-33115-MCR-GRJ | |
| 2864 | 313822 | Gamble, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33117-MCR-GRJ | |
| 2865 | 313824 | Gancarz, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33122-MCR-GRJ | |
| 2866 | 313825 | Ganogianis, Nicklos | Bailey Cowan Heckaman PLLC | 7:21-cv-33124-MCR-GRJ | |
| 2867 | 313826 | Garcia, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-33126-MCR-GRJ |
| 2868 | 313827 | Garcia, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-33128-MCR-GRJ |
| 2869 | 313828 | Gardner, Jason | Bailey Cowan Heckaman PLLC | | 7:21-cv-33130-MCR-GRJ |
| 2870 | 313829 | Garmon, Bobby | Bailey Cowan Heckaman PLLC | 7:21-cv-33133-MCR-GRJ | |
| 2871 | 313831 | Garner, Larry | Bailey Cowan Heckaman PLLC | | 7:21-cv-33137-MCR-GRJ |
| 2872 | 313833 | Garriott, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-33141-MCR-GRJ | |
| 2873 | 313836 | Gartung, Kurt | Bailey Cowan Heckaman PLLC | | 7:21-cv-33147-MCR-GRJ |
| 2874 | 313838 | Garza, Francisco | Bailey Cowan Heckaman PLLC | 7:21-cv-33152-MCR-GRJ | |
| 2875 | 313842 | Gatewood, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-33160-MCR-GRJ | |
| 2876 | 313843 | Gay, Nicholas | Bailey Cowan Heckaman PLLC | | 7:21-cv-33162-MCR-GRJ |
| 2877 | 313844 | Geery, Steven | Bailey Cowan Heckaman PLLC | | 7:21-cv-33165-MCR-GRJ |
| 2878 | 313846 | Geiselman, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33169-MCR-GRJ | |
| 2879 | 313847 | Genetti, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33171-MCR-GRJ | |
| 2880 | 313849 | Gerner, Corbin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33175-MCR-GRJ |
| 2881 | 313850 | Gersna, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-33178-MCR-GRJ |
| 2882 | 313854 | Gibson, Brentten | Bailey Cowan Heckaman PLLC | | 7:21-cv-33186-MCR-GRJ |
| 2883 | 313855 | GIBSON, JAMES | Bailey Cowan Heckaman PLLC | | 7:21-cv-33189-MCR-GRJ |
| 2884 | 313856 | Gibson, Skyler | Bailey Cowan Heckaman PLLC | 7:21-cv-33191-MCR-GRJ | |
| 2885 | 313858 | Gifford, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33195-MCR-GRJ | |
| 2886 | 313859 | Gifford, Devin | Bailey Cowan Heckaman PLLC | 7:21-cv-33197-MCR-GRJ | |
| 2887 | 313861 | Gildersleeve, Orlando | Bailey Cowan Heckaman PLLC | 7:21-cv-33202-MCR-GRJ | |
| 2888 | 313866 | Glover, Alexis | Bailey Cowan Heckaman PLLC | 7:21-cv-33212-MCR-GRJ | |
| 2889 | 313868 | Godwin, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-33217-MCR-GRJ | |
| 2890 | 313869 | Goebel, Jonathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-33219-MCR-GRJ |
| 2891 | 313870 | Goff, Jarrett | Bailey Cowan Heckaman PLLC | 7:21-cv-33221-MCR-GRJ | |
| 2892 | 313871 | Goff, Julious | Bailey Cowan Heckaman PLLC | | 7:21-cv-33223-MCR-GRJ |
| 2893 | 313872 | Gohn, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33225-MCR-GRJ | |
| 2894 | 313876 | Gonzalez, Jerman | Bailey Cowan Heckaman PLLC | 7:21-cv-33234-MCR-GRJ | |
| 2895 | 313878 | Gonzalez, Roberto | Bailey Cowan Heckaman PLLC | 7:21-cv-33238-MCR-GRJ | |
| 2896 | 313879 | Goodell, Douglas | Bailey Cowan Heckaman PLLC | | 7:21-cv-33240-MCR-GRJ |
| 2897 | 313881 | Gorgani, Samuel | Bailey Cowan Heckaman PLLC | | 7:21-cv-33244-MCR-GRJ |
| 2898 | 313882 | Gorman, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-33245-MCR-GRJ | |
| 2899 | 313883 | Goss, Vernon | Bailey Cowan Heckaman PLLC | 7:21-cv-33247-MCR-GRJ | |
| 2900 | 313884 | Grady, Donald | Bailey Cowan Heckaman PLLC | | 7:21-cv-33249-MCR-GRJ |
| 2901 | 313885 | Grady, Shaun | Bailey Cowan Heckaman PLLC | 7:21-cv-33250-MCR-GRJ | |
| 2902 | 313888 | Grafton, Jordan | Bailey Cowan Heckaman PLLC | 7:21-cv-33255-MCR-GRJ | |
| 2903 | 313889 | Graham, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33257-MCR-GRJ | |
| 2904 | 313890 | Graham, Jerian | Bailey Cowan Heckaman PLLC | 7:21-cv-33258-MCR-GRJ | |
| 2905 | 313891 | Graham, Nathaniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-33260-MCR-GRJ |
| 2906 | 313892 | Graham, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-33262-MCR-GRJ | |
| 2907 | 313893 | Granados, Megan | Bailey Cowan Heckaman PLLC | | 7:21-cv-33265-MCR-GRJ |
| 2908 | 313894 | Granados, Rene | Bailey Cowan Heckaman PLLC | 7:21-cv-33267-MCR-GRJ | |
| 2909 | 313897 | Grawzis, Jacob | Bailey Cowan Heckaman PLLC | | 7:21-cv-33274-MCR-GRJ |
| 2910 | 313898 | Gray, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-33276-MCR-GRJ | |
| 2911 | 313899 | Gray, Jamarkus | Bailey Cowan Heckaman PLLC | 7:21-cv-33278-MCR-GRJ | |
| 2912 | 313900 | GREEN, JUSTIN | Bailey Cowan Heckaman PLLC | 7:21-cv-33280-MCR-GRJ | |
| 2913 | 313901 | Green, Romando | Bailey Cowan Heckaman PLLC | | 7:21-cv-33282-MCR-GRJ |
| 2914 | 313903 | Greene, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-33287-MCR-GRJ | |
| 2915 | 313904 | Greenlee, James | Bailey Cowan Heckaman PLLC | 7:21-cv-33289-MCR-GRJ | |
| 2916 | 313905 | Greenman, Jameson | Bailey Cowan Heckaman PLLC | 7:21-cv-33291-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2917 | 313906 | Greer, Cory | Bailey Cowan Heckaman PLLC | 7:21-cv-33293-MCR-GRJ | |
| 2918 | 313909 | Grierjohnson, Shamadavid | Bailey Cowan Heckaman PLLC | | 7:21-cv-33299-MCR-GRJ |
| 2919 | 313910 | Griffith, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-33301-MCR-GRJ | |
| 2920 | 313912 | Grim, Nicholas | Bailey Cowan Heckaman PLLC | | 7:21-cv-33306-MCR-GRJ |
| 2921 | 313913 | Grimes, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33308-MCR-GRJ | |
| 2922 | 313917 | Grogan, Zachary | Bailey Cowan Heckaman PLLC | | 7:21-cv-33317-MCR-GRJ |
| 2923 | 313918 | Groleau, Lucien | Bailey Cowan Heckaman PLLC | 7:21-cv-33319-MCR-GRJ | |
| 2924 | 313919 | Grosenbach, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33321-MCR-GRJ | |
| 2925 | 313920 | Grossman, Evan | Bailey Cowan Heckaman PLLC | | 7:21-cv-33323-MCR-GRJ |
| 2926 | 313921 | Gruman, Gregory | Bailey Cowan Heckaman PLLC | 7:21-cv-33325-MCR-GRJ | |
| 2927 | 313922 | Guardarrama, Edgar | Bailey Cowan Heckaman PLLC | | 7:21-cv-33327-MCR-GRJ |
| 2928 | 313924 | Guess, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-33332-MCR-GRJ | |
| 2929 | 313925 | Gunderson, Edward | Bailey Cowan Heckaman PLLC | 7:21-cv-33334-MCR-GRJ | |
| 2930 | 313926 | Gurule, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-33336-MCR-GRJ | |
| 2931 | 313927 | Gustavson, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33338-MCR-GRJ | |
| 2932 | 313930 | Guzman, Ignacio | Bailey Cowan Heckaman PLLC | | 7:21-cv-33345-MCR-GRJ |
| 2933 | 313932 | Gysbers, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33349-MCR-GRJ |
| 2934 | 313935 | Hackathorn, Josh | Bailey Cowan Heckaman PLLC | 7:21-cv-33356-MCR-GRJ | |
| 2935 | 313939 | Hajduk, Corey | Bailey Cowan Heckaman PLLC | | 7:21-cv-33364-MCR-GRJ |
| 2936 | 313940 | Halcomb, Trevor | Bailey Cowan Heckaman PLLC | | 7:21-cv-33366-MCR-GRJ |
| 2937 | 313943 | Hall, Dustin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32023-MCR-GRJ |
| 2938 | 313946 | Hall, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-32029-MCR-GRJ | |
| 2939 | 313948 | Hall, Raymon | Bailey Cowan Heckaman PLLC | 7:21-cv-32032-MCR-GRJ | |
| 2940 | 313949 | Hall, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-32034-MCR-GRJ | |
| 2941 | 313951 | Hallett, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-32038-MCR-GRJ |
| 2942 | 313954 | Hamdan Yassin, Abel | Bailey Cowan Heckaman PLLC | | 7:21-cv-32044-MCR-GRJ |
| 2943 | 313956 | Hampton, Kamal | Bailey Cowan Heckaman PLLC | | 7:21-cv-32047-MCR-GRJ |
| 2944 | 313957 | Hanlon, Grant | Bailey Cowan Heckaman PLLC | 7:21-cv-32049-MCR-GRJ | |
| 2945 | 313958 | Hanlon, Patrick | Bailey Cowan Heckaman PLLC | | 7:21-cv-32051-MCR-GRJ |
| 2946 | 313959 | Hannah, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-32053-MCR-GRJ |
| 2947 | 313960 | Hannum, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32055-MCR-GRJ | |
| 2948 | 313963 | Hansen, Wallace | Bailey Cowan Heckaman PLLC | | 7:21-cv-32060-MCR-GRJ |
| 2949 | 313964 | Hanson, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32062-MCR-GRJ | |
| 2950 | 313965 | Hanson, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32064-MCR-GRJ |
| 2951 | 313970 | Hardy, Leonard | Bailey Cowan Heckaman PLLC | | 7:21-cv-32073-MCR-GRJ |
| 2952 | 313971 | Harger, Cainen | Bailey Cowan Heckaman PLLC | 7:21-cv-32075-MCR-GRJ | |
| 2953 | 313972 | Hargrave, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32077-MCR-GRJ | |
| 2954 | 313973 | Hario, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-32079-MCR-GRJ | |
| 2955 | 313974 | Harker, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-32080-MCR-GRJ | |
| 2956 | 313976 | Harmon, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32084-MCR-GRJ | |
| 2957 | 313977 | Harner, Chris | Bailey Cowan Heckaman PLLC | 7:21-cv-32086-MCR-GRJ | |
| 2958 | 313978 | Harney, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32088-MCR-GRJ | |
| 2959 | 313979 | Harney, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32090-MCR-GRJ |
| 2960 | 313980 | Harper, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32092-MCR-GRJ | |
| 2961 | 313983 | Harper, Larry | Bailey Cowan Heckaman PLLC | 7:21-cv-32097-MCR-GRJ | |
| 2962 | 313987 | Harris, Cesares | Bailey Cowan Heckaman PLLC | | 7:21-cv-32105-MCR-GRJ |
| 2963 | 313989 | Harrison, Derick | Bailey Cowan Heckaman PLLC | 7:21-cv-32108-MCR-GRJ | |
| 2964 | 313990 | Harrison, Nathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32110-MCR-GRJ |
| 2965 | 313991 | Harrison, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-32112-MCR-GRJ | |
| 2966 | 313992 | Hart, Nathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32114-MCR-GRJ |
| 2967 | 313993 | Hart, Shawn | Bailey Cowan Heckaman PLLC | | 7:21-cv-32115-MCR-GRJ |
| 2968 | 313995 | Haselden, Jervis | Bailey Cowan Heckaman PLLC | | 7:21-cv-32119-MCR-GRJ |
| 2969 | 313996 | Hastie, Amy | Bailey Cowan Heckaman PLLC | 7:21-cv-32121-MCR-GRJ | |
| 2970 | 313997 | Hatala, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-32123-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2971 | 313998 | Hatfield, Kerby | Bailey Cowan Heckaman PLLC | | 7:21-cv-32125-MCR-GRJ |
| 2972 | 313999 | Hatfield, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32127-MCR-GRJ |
| 2973 | 314000 | Haugh, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32128-MCR-GRJ | |
| 2974 | 314001 | Haun, Chris | Bailey Cowan Heckaman PLLC | 7:21-cv-32130-MCR-GRJ | |
| 2975 | 314003 | Hawk, Karl | Bailey Cowan Heckaman PLLC | | 7:21-cv-32134-MCR-GRJ |
| 2976 | 314005 | Hayden, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32138-MCR-GRJ | |
| 2977 | 314007 | Hayman, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32141-MCR-GRJ | |
| 2978 | 314009 | Haynes, Nick | Bailey Cowan Heckaman PLLC | | 7:21-cv-32145-MCR-GRJ |
| 2979 | 314010 | Hayter, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32147-MCR-GRJ | |
| 2980 | 314012 | Heath, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-32151-MCR-GRJ | |
| 2981 | 314014 | Hebert, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-32155-MCR-GRJ | |
| 2982 | 314017 | Hege, Evan | Bailey Cowan Heckaman PLLC | 7:21-cv-32160-MCR-GRJ | |
| 2983 | 314018 | Heighton, Douglas | Bailey Cowan Heckaman PLLC | 7:21-cv-32162-MCR-GRJ | |
| 2984 | 314020 | Heller, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32166-MCR-GRJ | |
| 2985 | 314022 | Helmer, Gerald | Bailey Cowan Heckaman PLLC | | 7:21-cv-32170-MCR-GRJ |
| 2986 | 314024 | Henderson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-32173-MCR-GRJ | |
| 2987 | 314025 | Henderson, Terry | Bailey Cowan Heckaman PLLC | 7:21-cv-32175-MCR-GRJ | |
| 2988 | 314026 | Hengesteg, Samuel | Bailey Cowan Heckaman PLLC | 7:21-cv-32177-MCR-GRJ | |
| 2989 | 314029 | Hensley, Daryl | Bailey Cowan Heckaman PLLC | | 7:21-cv-32183-MCR-GRJ |
| 2990 | 314031 | Hernandez, Greg | Bailey Cowan Heckaman PLLC | 7:21-cv-32187-MCR-GRJ | |
| 2991 | 314033 | Hernandez, Jonathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32190-MCR-GRJ |
| 2992 | 314034 | Hernandez, Jose | Bailey Cowan Heckaman PLLC | | 7:21-cv-32192-MCR-GRJ |
| 2993 | 314038 | Herndon, Jered | Bailey Cowan Heckaman PLLC | | 7:21-cv-32199-MCR-GRJ |
| 2994 | 314042 | Hershner, Mathew | Bailey Cowan Heckaman PLLC | 7:21-cv-32207-MCR-GRJ | |
| 2995 | 314043 | Hertig, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32209-MCR-GRJ | |
| 2996 | 314044 | Hicks, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32210-MCR-GRJ | |
| 2997 | 314045 | Hicks, Miles | Bailey Cowan Heckaman PLLC | 7:21-cv-32212-MCR-GRJ | |
| 2998 | 314046 | Hieberr, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32214-MCR-GRJ | |
| 2999 | 314047 | Higley, Dennis | Bailey Cowan Heckaman PLLC | | 7:21-cv-32216-MCR-GRJ |
| 3000 | 314049 | Hildebrant, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-32220-MCR-GRJ | |
| 3001 | 314050 | Hildreth, Zechariah | Bailey Cowan Heckaman PLLC | 7:21-cv-32222-MCR-GRJ | |
| 3002 | 314052 | Hill, Gregory | Bailey Cowan Heckaman PLLC | 7:21-cv-32225-MCR-GRJ | |
| 3003 | 314053 | Hill, Sherwood | Bailey Cowan Heckaman PLLC | 7:21-cv-32227-MCR-GRJ | |
| 3004 | 314057 | Hines, Larryjo | Bailey Cowan Heckaman PLLC | 7:21-cv-32234-MCR-GRJ | |
| 3005 | 314063 | Hively, Micheal | Bailey Cowan Heckaman PLLC | | 7:21-cv-32246-MCR-GRJ |
| 3006 | 314065 | Hoben, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-32249-MCR-GRJ | |
| 3007 | 314066 | Hodges, Randy | Bailey Cowan Heckaman PLLC | | 7:21-cv-32251-MCR-GRJ |
| 3008 | 314067 | Hodges, Seth | Bailey Cowan Heckaman PLLC | 7:21-cv-32253-MCR-GRJ | |
| 3009 | 314069 | Hogue, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32257-MCR-GRJ | |
| 3010 | 314070 | Holcomb, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-32259-MCR-GRJ | |
| 3011 | 314071 | Holcombe, Alan | Bailey Cowan Heckaman PLLC | 7:21-cv-32260-MCR-GRJ | |
| 3012 | 314072 | Holder, Marcus | Bailey Cowan Heckaman PLLC | 7:21-cv-32262-MCR-GRJ | |
| 3013 | 314074 | Holsclaw, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32266-MCR-GRJ | |
| 3014 | 314075 | Holst, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32268-MCR-GRJ | |
| 3015 | 314076 | Holyfield-mann, Nicolas | Bailey Cowan Heckaman PLLC | | 7:21-cv-32270-MCR-GRJ |
| 3016 | 314077 | Holyoak, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32271-MCR-GRJ | |
| 3017 | 314078 | Honaker, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-32273-MCR-GRJ | |
| 3018 | 314079 | Honer, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-32275-MCR-GRJ | |
| 3019 | 314080 | Hood, Catlin | Bailey Cowan Heckaman PLLC | 7:21-cv-32277-MCR-GRJ | |
| 3020 | 314082 | Hoover, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-32281-MCR-GRJ |
| 3021 | 314084 | Hopkins, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32284-MCR-GRJ | |
| 3022 | 314085 | Hopkins, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32286-MCR-GRJ | |
| 3023 | 314087 | Horn, Casey | Bailey Cowan Heckaman PLLC | | 7:21-cv-32290-MCR-GRJ |
| 3024 | 314089 | Hornaday, Broc | Bailey Cowan Heckaman PLLC | 7:21-cv-32293-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3025 | 314091 | Horton, Glenn | Bailey Cowan Heckaman PLLC | 7:21-cv-32297-MCR-GRJ | |
| 3026 | 314092 | Houck, Edward | Bailey Cowan Heckaman PLLC | | 7:21-cv-32299-MCR-GRJ |
| 3027 | 314093 | Householder, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32301-MCR-GRJ | |
| 3028 | 314095 | Howard, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32304-MCR-GRJ | |
| 3029 | 314096 | Howerton, Jeffrey | Bailey Cowan Heckaman PLLC | | 7:21-cv-32305-MCR-GRJ |
| 3030 | 314098 | Huber, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-32307-MCR-GRJ |
| 3031 | 314099 | Huddleston, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32308-MCR-GRJ | |
| 3032 | 314101 | Hudson, Tim | Bailey Cowan Heckaman PLLC | | 7:21-cv-32310-MCR-GRJ |
| 3033 | 314104 | Huffman, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32313-MCR-GRJ | |
| 3034 | 314105 | Hughes, Woodrow | Bailey Cowan Heckaman PLLC | 7:21-cv-32314-MCR-GRJ | |
| 3035 | 314106 | Hughs, Brian | Bailey Cowan Heckaman PLLC | | 7:21-cv-32315-MCR-GRJ |
| 3036 | 314107 | Hulse, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32316-MCR-GRJ | |
| 3037 | 314108 | Hulsizer, Mathew | Bailey Cowan Heckaman PLLC | 7:21-cv-32317-MCR-GRJ | |
| 3038 | 314110 | Hunter, Clarence | Bailey Cowan Heckaman PLLC | | 7:21-cv-32319-MCR-GRJ |
| 3039 | 314111 | Hurley, Jamison | Bailey Cowan Heckaman PLLC | 7:21-cv-32320-MCR-GRJ | |
| 3040 | 314112 | Huston, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-32321-MCR-GRJ | |
| 3041 | 314113 | Hutchinson, Evan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32322-MCR-GRJ |
| 3042 | 314114 | Huynh, Loc | Bailey Cowan Heckaman PLLC | 7:21-cv-32323-MCR-GRJ | |
| 3043 | 314115 | Ianni, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32324-MCR-GRJ | |
| 3044 | 314117 | Ibarra, Jaime | Bailey Cowan Heckaman PLLC | 7:21-cv-32326-MCR-GRJ | |
| 3045 | 314119 | Immordino, Philip | Bailey Cowan Heckaman PLLC | 7:21-cv-32328-MCR-GRJ | |
| 3046 | 314120 | Inbody, Erik | Bailey Cowan Heckaman PLLC | 7:21-cv-32329-MCR-GRJ | |
| 3047 | 314121 | Ingle, Benjamin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32330-MCR-GRJ |
| 3048 | 314122 | Ingram, Austin | Bailey Cowan Heckaman PLLC | 7:21-cv-32331-MCR-GRJ | |
| 3049 | 314125 | Irby, Donald | Bailey Cowan Heckaman PLLC | | 7:21-cv-32334-MCR-GRJ |
| 3050 | 314127 | Iwinski, Austin | Bailey Cowan Heckaman PLLC | 7:21-cv-32336-MCR-GRJ | |
| 3051 | 314129 | Jackson, Kory | Bailey Cowan Heckaman PLLC | 7:21-cv-32338-MCR-GRJ | |
| 3052 | 314131 | Jackson, Larry | Bailey Cowan Heckaman PLLC | 7:21-cv-32340-MCR-GRJ | |
| 3053 | 314134 | Jacobs, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32343-MCR-GRJ | |
| 3054 | 314135 | Jaime, Daniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-32344-MCR-GRJ |
| 3055 | 314136 | James, Brandon | Bailey Cowan Heckaman PLLC | | 7:21-cv-32345-MCR-GRJ |
| 3056 | 314140 | Jarrett, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-32349-MCR-GRJ | |
| 3057 | 314141 | Jarrett, Quincy | Bailey Cowan Heckaman PLLC | | 7:21-cv-32350-MCR-GRJ |
| 3058 | 314142 | Jeffers, Chad | Bailey Cowan Heckaman PLLC | | 7:21-cv-32351-MCR-GRJ |
| 3059 | 314143 | Jefferson, Philip | Bailey Cowan Heckaman PLLC | 7:21-cv-32352-MCR-GRJ | |
| 3060 | 314144 | Jensen, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-32353-MCR-GRJ | |
| 3061 | 314145 | Jettinghoff, Erik | Bailey Cowan Heckaman PLLC | 7:21-cv-32354-MCR-GRJ | |
| 3062 | 314150 | Johanson, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-32359-MCR-GRJ | |
| 3063 | 314151 | Johns, Johnathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32360-MCR-GRJ |
| 3064 | 314154 | Johnson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32363-MCR-GRJ | |
| 3065 | 314155 | Johnson, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-32364-MCR-GRJ | |
| 3066 | 314156 | JOHNSON, DAVID | Bailey Cowan Heckaman PLLC | 7:21-cv-32365-MCR-GRJ | |
| 3067 | 314157 | Johnson, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32366-MCR-GRJ | |
| 3068 | 314158 | JOHNSON, JOSEPH | Bailey Cowan Heckaman PLLC | 7:21-cv-32367-MCR-GRJ | |
| 3069 | 314159 | Johnson, Kevin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32368-MCR-GRJ |
| 3070 | 314160 | JOHNSON, MARK | Bailey Cowan Heckaman PLLC | 7:21-cv-32369-MCR-GRJ | |
| 3071 | 314161 | Johnson, Matt | Bailey Cowan Heckaman PLLC | | 7:21-cv-32370-MCR-GRJ |
| 3072 | 314162 | JOHNSON, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32371-MCR-GRJ | |
| 3073 | 314165 | Johnston, Richard | Bailey Cowan Heckaman PLLC | | 7:21-cv-32374-MCR-GRJ |
| 3074 | 314166 | Johnston, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32375-MCR-GRJ | |
| 3075 | 314167 | Jolin, Sean | Bailey Cowan Heckaman PLLC | | 7:21-cv-32376-MCR-GRJ |
| 3076 | 314169 | JONES, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-32378-MCR-GRJ | |
| 3077 | 314172 | Jones, Darcy | Bailey Cowan Heckaman PLLC | | 7:21-cv-32381-MCR-GRJ |
| 3078 | 314173 | Jones, Henry | Bailey Cowan Heckaman PLLC | 7:21-cv-32382-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 3079 | 314174 | Jones, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-32383-MCR-GRJ |
| 3080 | 314175 | Jones, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32384-MCR-GRJ | |
| 3081 | 314178 | Jones, Jonathon | Bailey Cowan Heckaman PLLC | 7:21-cv-32387-MCR-GRJ | |
| 3082 | 314179 | Jones, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-32388-MCR-GRJ |
| 3083 | 314181 | Jones, Matt | Bailey Cowan Heckaman PLLC | | 7:21-cv-32390-MCR-GRJ |
| 3084 | 314182 | Jones, Nick | Bailey Cowan Heckaman PLLC | | 7:21-cv-32391-MCR-GRJ |
| 3085 | 314185 | Jones, Tristan | Bailey Cowan Heckaman PLLC | 7:21-cv-32394-MCR-GRJ | |
| 3086 | 314186 | JONES, WILLIAM | Bailey Cowan Heckaman PLLC | | 7:21-cv-32395-MCR-GRJ |
| 3087 | 314187 | Jordan, Larry | Bailey Cowan Heckaman PLLC | 7:21-cv-32396-MCR-GRJ | |
| 3088 | 314189 | Jordan, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32398-MCR-GRJ | |
| 3089 | 314190 | Jordan, Virgil | Bailey Cowan Heckaman PLLC | | 7:21-cv-32399-MCR-GRJ |
| 3090 | 314191 | Jordan, Jerrold | Bailey Cowan Heckaman PLLC | 7:21-cv-32400-MCR-GRJ | |
| 3091 | 314192 | Jorgensen, Dane | Bailey Cowan Heckaman PLLC | 7:21-cv-32401-MCR-GRJ | |
| 3092 | 314193 | Joyce, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-32402-MCR-GRJ | |
| 3093 | 314196 | Judy, Jonathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32405-MCR-GRJ |
| 3094 | 314197 | Julun, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-32406-MCR-GRJ | |
| 3095 | 314198 | Jungkuntz, Scottie | Bailey Cowan Heckaman PLLC | | 7:21-cv-32407-MCR-GRJ |
| 3096 | 314199 | Kahl, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-32408-MCR-GRJ | |
| 3097 | 314200 | Kaiser, Reed | Bailey Cowan Heckaman PLLC | | 7:21-cv-32409-MCR-GRJ |
| 3098 | 314205 | Kaye, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32414-MCR-GRJ | |
| 3099 | 314206 | Keck, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32415-MCR-GRJ | |
| 3100 | 314207 | Keene, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-32416-MCR-GRJ | |
| 3101 | 314208 | Keesler, Jared | Bailey Cowan Heckaman PLLC | 7:21-cv-32417-MCR-GRJ | |
| 3102 | 314209 | Keller, Josh | Bailey Cowan Heckaman PLLC | 7:21-cv-32418-MCR-GRJ | |
| 3103 | 314210 | Kelley, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-32419-MCR-GRJ | |
| 3104 | 314213 | Kelsch, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-32422-MCR-GRJ | |
| 3105 | 314214 | Kelsey, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32423-MCR-GRJ | |
| 3106 | 314216 | Kenneavy, Stephan | Bailey Cowan Heckaman PLLC | 7:21-cv-32425-MCR-GRJ | |
| 3107 | 314219 | Kennedy, Reginald | Bailey Cowan Heckaman PLLC | | 7:21-cv-32428-MCR-GRJ |
| 3108 | 314223 | Kerley, Royce | Bailey Cowan Heckaman PLLC | 7:21-cv-32432-MCR-GRJ | |
| 3109 | 314224 | Kernaghan, Ian | Bailey Cowan Heckaman PLLC | | 7:21-cv-32433-MCR-GRJ |
| 3110 | 314226 | Kerr, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32435-MCR-GRJ | |
| 3111 | 314227 | Kessel, Ian | Bailey Cowan Heckaman PLLC | 7:21-cv-32436-MCR-GRJ | |
| 3112 | 314228 | Kessler, Richard | Bailey Cowan Heckaman PLLC | | 7:21-cv-32437-MCR-GRJ |
| 3113 | 314229 | Khadaran, Richard | Bailey Cowan Heckaman PLLC | | 7:21-cv-32438-MCR-GRJ |
| 3114 | 314230 | Kiddle, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-32439-MCR-GRJ |
| 3115 | 314232 | Kiesling, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32441-MCR-GRJ | |
| 3116 | 314233 | Kilgore, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-32442-MCR-GRJ |
| 3117 | 314234 | Kimble, Broderick | Bailey Cowan Heckaman PLLC | 7:21-cv-32443-MCR-GRJ | |
| 3118 | 314236 | King, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-32445-MCR-GRJ | |
| 3119 | 314237 | King, Corey | Bailey Cowan Heckaman PLLC | 7:21-cv-32446-MCR-GRJ | |
| 3120 | 314238 | King, Jamar | Bailey Cowan Heckaman PLLC | | 7:21-cv-32447-MCR-GRJ |
| 3121 | 314240 | KING, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32449-MCR-GRJ | |
| 3122 | 314241 | KING, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32450-MCR-GRJ | |
| 3123 | 314245 | Kirby, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32454-MCR-GRJ |
| 3124 | 314246 | Kirven, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32455-MCR-GRJ | |
| 3125 | 314248 | Klimes, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-32457-MCR-GRJ |
| 3126 | 314250 | Klumpe, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32459-MCR-GRJ | |
| 3127 | 314251 | Knebl, Kyle | Bailey Cowan Heckaman PLLC | | 7:21-cv-32460-MCR-GRJ |
| 3128 | 314252 | Knerl, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-32461-MCR-GRJ | |
| 3129 | 314253 | Knight, Ian | Bailey Cowan Heckaman PLLC | 7:21-cv-32462-MCR-GRJ | |
| 3130 | 314255 | Knisley, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32464-MCR-GRJ | |
| 3131 | 314256 | Knouse, Todd | Bailey Cowan Heckaman PLLC | | 7:21-cv-32465-MCR-GRJ |
| 3132 | 314257 | Knowlton, Travis | Bailey Cowan Heckaman PLLC | | 7:21-cv-32466-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3133 | 314259 | Kohler, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32468-MCR-GRJ | |
| 3134 | 314260 | Kohlwes, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-32469-MCR-GRJ | |
| 3135 | 314262 | Kolowajtis, Zachary | Bailey Cowan Heckaman PLLC | | 7:21-cv-32471-MCR-GRJ |
| 3136 | 314263 | Konkrasang, Misty | Bailey Cowan Heckaman PLLC | 7:21-cv-32472-MCR-GRJ | |
| 3137 | 314264 | Kontis, Philip | Bailey Cowan Heckaman PLLC | 7:21-cv-32473-MCR-GRJ | |
| 3138 | 314265 | Koons, Lonny | Bailey Cowan Heckaman PLLC | 7:21-cv-32474-MCR-GRJ | |
| 3139 | 314267 | Kozlowski, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32476-MCR-GRJ | |
| 3140 | 314268 | Kramme, Cody | Bailey Cowan Heckaman PLLC | | 7:21-cv-32477-MCR-GRJ |
| 3141 | 314272 | Krogmann, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32481-MCR-GRJ |
| 3142 | 314274 | Krug, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32483-MCR-GRJ | |
| 3143 | 314275 | Kruse, Clayton | Bailey Cowan Heckaman PLLC | 7:21-cv-32484-MCR-GRJ | |
| 3144 | 314277 | Kuhn, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-32486-MCR-GRJ | |
| 3145 | 314278 | Kuhn, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-32487-MCR-GRJ |
| 3146 | 314280 | Kurzeja, Tom | Bailey Cowan Heckaman PLLC | | 7:21-cv-32489-MCR-GRJ |
| 3147 | 314282 | Kyander, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32491-MCR-GRJ | |
| 3148 | 314284 | Kyllo, Jaecob | Bailey Cowan Heckaman PLLC | 7:21-cv-32493-MCR-GRJ | |
| 3149 | 314287 | Labbaika, Mohammed | Bailey Cowan Heckaman PLLC | 7:21-cv-32496-MCR-GRJ | |
| 3150 | 314289 | Lake, Bryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32498-MCR-GRJ | |
| 3151 | 314290 | Lake, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-32499-MCR-GRJ | |
| 3152 | 314292 | Lambert, Luke | Bailey Cowan Heckaman PLLC | 7:21-cv-32501-MCR-GRJ | |
| 3153 | 314293 | Lambott, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32502-MCR-GRJ | |
| 3154 | 314295 | Landry, Ben | Bailey Cowan Heckaman PLLC | | 7:21-cv-32504-MCR-GRJ |
| 3155 | 314296 | Lane, Erik | Bailey Cowan Heckaman PLLC | 7:21-cv-32505-MCR-GRJ | |
| 3156 | 314298 | Lane, Spencer | Bailey Cowan Heckaman PLLC | | 7:21-cv-32507-MCR-GRJ |
| 3157 | 314299 | Laney, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-32508-MCR-GRJ |
| 3158 | 314300 | Langdon, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-32509-MCR-GRJ |
| 3159 | 314301 | Langley, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-32510-MCR-GRJ | |
| 3160 | 314304 | Lantz, Brandon | Bailey Cowan Heckaman PLLC | | 7:21-cv-32513-MCR-GRJ |
| 3161 | 314307 | Larkin, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32516-MCR-GRJ | |
| 3162 | 314308 | Larned, Geoffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-32517-MCR-GRJ | |
| 3163 | 314309 | Larson, Johnathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32518-MCR-GRJ | |
| 3164 | 314310 | LARSON, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-32519-MCR-GRJ | |
| 3165 | 314311 | Larson, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-32520-MCR-GRJ | |
| 3166 | 314315 | Lauder, Shane | Bailey Cowan Heckaman PLLC | 7:21-cv-32524-MCR-GRJ | |
| 3167 | 314317 | Law, Carl | Bailey Cowan Heckaman PLLC | | 7:21-cv-32526-MCR-GRJ |
| 3168 | 314318 | Lawrance, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-32527-MCR-GRJ | |
| 3169 | 314320 | Lawson, Kyle | Bailey Cowan Heckaman PLLC | | 7:21-cv-32529-MCR-GRJ |
| 3170 | 314321 | Lawson, Shawn | Bailey Cowan Heckaman PLLC | | 7:21-cv-32530-MCR-GRJ |
| 3171 | 314323 | Lazaro, Leal | Bailey Cowan Heckaman PLLC | | 7:21-cv-32532-MCR-GRJ |
| 3172 | 314328 | Leavines, Tommy | Bailey Cowan Heckaman PLLC | 7:21-cv-32537-MCR-GRJ | |
| 3173 | 314329 | Lebo, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-32538-MCR-GRJ |
| 3174 | 314330 | Lecuyer, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32539-MCR-GRJ | |
| 3175 | 314333 | Lee, Jayson | Bailey Cowan Heckaman PLLC | 7:21-cv-32542-MCR-GRJ | |
| 3176 | 314334 | Lee, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32543-MCR-GRJ |
| 3177 | 314335 | Lee, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32544-MCR-GRJ |
| 3178 | 314337 | Lefan, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32546-MCR-GRJ | |
| 3179 | 314338 | Leffel, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-32547-MCR-GRJ |
| 3180 | 314340 | Lehman, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32549-MCR-GRJ | |
| 3181 | 314342 | Leitzen, Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-32551-MCR-GRJ | |
| 3182 | 314345 | Lenz, Hal | Bailey Cowan Heckaman PLLC | 7:21-cv-32554-MCR-GRJ | |
| 3183 | 314346 | Lesser, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-32555-MCR-GRJ | |
| 3184 | 314347 | Leuenhagen, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-32556-MCR-GRJ | |
| 3185 | 314348 | Levenhagen, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-32557-MCR-GRJ | |
| 3186 | 314351 | Lewis, Anthony | Bailey Cowan Heckaman PLLC | | 7:21-cv-32560-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3187 | 314352 | Lewis, Derick | Bailey Cowan Heckaman PLLC | | 7:21-cv-32561-MCR-GRJ |
| 3188 | 314354 | Lewis, Jody | Bailey Cowan Heckaman PLLC | | 7:21-cv-32563-MCR-GRJ |
| 3189 | 314359 | Liebel, Tyrell | Bailey Cowan Heckaman PLLC | | 7:21-cv-32568-MCR-GRJ |
| 3190 | 314360 | Lillard, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-32569-MCR-GRJ | |
| 3191 | 314361 | Linder, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32570-MCR-GRJ | |
| 3192 | 314366 | Lineback, Bryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32575-MCR-GRJ |
| 3193 | 314367 | Link, Erik | Bailey Cowan Heckaman PLLC | 7:21-cv-32576-MCR-GRJ | |
| 3194 | 314368 | Link, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-32577-MCR-GRJ | |
| 3195 | 314369 | Linsenbach, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32578-MCR-GRJ | |
| 3196 | 314371 | Litteken, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32580-MCR-GRJ | |
| 3197 | 314372 | Little, Hank | Bailey Cowan Heckaman PLLC | 7:21-cv-32581-MCR-GRJ | |
| 3198 | 314373 | Litts, George | Bailey Cowan Heckaman PLLC | 7:21-cv-32582-MCR-GRJ | |
| 3199 | 314375 | Livingston, Larry | Bailey Cowan Heckaman PLLC | 7:21-cv-32584-MCR-GRJ | |
| 3200 | 314377 | Lockett, Jaunci | Bailey Cowan Heckaman PLLC | 7:21-cv-32586-MCR-GRJ | |
| 3201 | 314378 | Locklear, Helsup | Bailey Cowan Heckaman PLLC | 7:21-cv-32587-MCR-GRJ | |
| 3202 | 314380 | Lollis, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32589-MCR-GRJ | |
| 3203 | 314385 | Lopez, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32594-MCR-GRJ | |
| 3204 | 314386 | Lopez, Ramon | Bailey Cowan Heckaman PLLC | 7:21-cv-32595-MCR-GRJ | |
| 3205 | 314387 | Loudin, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-32596-MCR-GRJ |
| 3206 | 314388 | Louis, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32597-MCR-GRJ | |
| 3207 | 314389 | Lowe, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32598-MCR-GRJ | |
| 3208 | 314391 | LOWERY, JOHN | Bailey Cowan Heckaman PLLC | 7:21-cv-32600-MCR-GRJ | |
| 3209 | 314392 | Lowery, Leland | Bailey Cowan Heckaman PLLC | | 7:21-cv-32601-MCR-GRJ |
| 3210 | 314393 | Luc, Zacherie | Bailey Cowan Heckaman PLLC | 7:21-cv-32602-MCR-GRJ | |
| 3211 | 314394 | Lucario, Vincent | Bailey Cowan Heckaman PLLC | | 7:21-cv-32603-MCR-GRJ |
| 3212 | 314396 | Lucero, Marshall | Bailey Cowan Heckaman PLLC | | 7:21-cv-32605-MCR-GRJ |
| 3213 | 314397 | Lucius, Jonpaul | Bailey Cowan Heckaman PLLC | | 7:21-cv-32606-MCR-GRJ |
| 3214 | 314399 | Luna, Alfred | Bailey Cowan Heckaman PLLC | | 7:21-cv-32608-MCR-GRJ |
| 3215 | 314400 | Luna, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32609-MCR-GRJ | |
| 3216 | 314401 | Luneke, Anthony | Bailey Cowan Heckaman PLLC | | 7:21-cv-32610-MCR-GRJ |
| 3217 | 314402 | Lutz, Ross | Bailey Cowan Heckaman PLLC | 7:21-cv-32611-MCR-GRJ | |
| 3218 | 314403 | Luxton, Bryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32612-MCR-GRJ | |
| 3219 | 314404 | Ly, Wilson | Bailey Cowan Heckaman PLLC | 7:21-cv-32613-MCR-GRJ | |
| 3220 | 314405 | Lycans, Vance | Bailey Cowan Heckaman PLLC | | 7:21-cv-32614-MCR-GRJ |
| 3221 | 314406 | Lykins, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32615-MCR-GRJ | |
| 3222 | 314407 | Lyman, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-32616-MCR-GRJ | |
| 3223 | 314408 | Lyons, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-32617-MCR-GRJ | |
| 3224 | 314410 | Macdonald, Tyler | Bailey Cowan Heckaman PLLC | | 7:21-cv-32619-MCR-GRJ |
| 3225 | 314411 | Maclean, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32620-MCR-GRJ | |
| 3226 | 314412 | Macready, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-32621-MCR-GRJ |
| 3227 | 314413 | Madison, Mason | Bailey Cowan Heckaman PLLC | 7:21-cv-32622-MCR-GRJ | |
| 3228 | 314414 | Madrid, Christian | Bailey Cowan Heckaman PLLC | 7:21-cv-32623-MCR-GRJ | |
| 3229 | 314415 | Maez, Manuel | Bailey Cowan Heckaman PLLC | 7:21-cv-32624-MCR-GRJ | |
| 3230 | 314416 | Magee, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-32625-MCR-GRJ | |
| 3231 | 314420 | Main, Brandon | Bailey Cowan Heckaman PLLC | | 7:21-cv-32629-MCR-GRJ |
| 3232 | 314421 | Main, Herman | Bailey Cowan Heckaman PLLC | 7:21-cv-32630-MCR-GRJ | |
| 3233 | 314423 | Makuch, Josiah | Bailey Cowan Heckaman PLLC | 7:21-cv-32632-MCR-GRJ | |
| 3234 | 314426 | Mallonee, Mike | Bailey Cowan Heckaman PLLC | 7:21-cv-32635-MCR-GRJ | |
| 3235 | 314427 | Malone, Corey | Bailey Cowan Heckaman PLLC | | 7:21-cv-32636-MCR-GRJ |
| 3236 | 314428 | Malone, Jared | Bailey Cowan Heckaman PLLC | 7:21-cv-32637-MCR-GRJ | |
| 3237 | 314429 | Malone, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32638-MCR-GRJ | |
| 3238 | 314432 | Mansell, Stuart | Bailey Cowan Heckaman PLLC | | 7:21-cv-32641-MCR-GRJ |
| 3239 | 314434 | Margelofsky, Brock | Bailey Cowan Heckaman PLLC | 7:21-cv-32643-MCR-GRJ | |
| 3240 | 314435 | Marhefka, Lawrence | Bailey Cowan Heckaman PLLC | 7:21-cv-32644-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3241 | 314436 | Markey, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-32645-MCR-GRJ |
| 3242 | 314438 | Marks, Tyler | Bailey Cowan Heckaman PLLC | | 7:21-cv-32647-MCR-GRJ |
| 3243 | 314440 | Maroscher, Matt | Bailey Cowan Heckaman PLLC | | 7:21-cv-32649-MCR-GRJ |
| 3244 | 314442 | Marshall, Gavontae | Bailey Cowan Heckaman PLLC | 7:21-cv-32651-MCR-GRJ | |
| 3245 | 314444 | Martin, Branson | Bailey Cowan Heckaman PLLC | 7:21-cv-32653-MCR-GRJ | |
| 3246 | 314445 | Martin, Glenn | Bailey Cowan Heckaman PLLC | 7:21-cv-32654-MCR-GRJ | |
| 3247 | 314446 | Martin, Keith | Bailey Cowan Heckaman PLLC | 7:21-cv-32655-MCR-GRJ | |
| 3248 | 314449 | Martin, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-32658-MCR-GRJ | |
| 3249 | 314450 | Martinez, Ben | Bailey Cowan Heckaman PLLC | 7:21-cv-32659-MCR-GRJ | |
| 3250 | 314451 | Martinez, Benjamin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32660-MCR-GRJ |
| 3251 | 314454 | Martinez, Loren | Bailey Cowan Heckaman PLLC | 7:21-cv-32663-MCR-GRJ | |
| 3252 | 314455 | Martinez, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32664-MCR-GRJ | |
| 3253 | 314456 | Martinez Estrada, Alfredo | Bailey Cowan Heckaman PLLC | 7:21-cv-32665-MCR-GRJ | |
| 3254 | 314458 | Marzic, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32667-MCR-GRJ | |
| 3255 | 314461 | Mathews, Dennis | Bailey Cowan Heckaman PLLC | | 7:21-cv-32670-MCR-GRJ |
| 3256 | 314462 | Mathias, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32671-MCR-GRJ |
| 3257 | 314463 | Mathieu, Corey | Bailey Cowan Heckaman PLLC | | 7:21-cv-32672-MCR-GRJ |
| 3258 | 314464 | Matthews, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-32673-MCR-GRJ | |
| 3259 | 314467 | May, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32676-MCR-GRJ | |
| 3260 | 314468 | Maynard, Jessy | Bailey Cowan Heckaman PLLC | 7:21-cv-32677-MCR-GRJ | |
| 3261 | 314469 | Maza, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32678-MCR-GRJ | |
| 3262 | 314470 | Mazrim, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32679-MCR-GRJ |
| 3263 | 314474 | Mccabe, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-32683-MCR-GRJ |
| 3264 | 314475 | Mccaig, Kevin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32684-MCR-GRJ |
| 3265 | 314477 | Mccallum, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32686-MCR-GRJ | |
| 3266 | 314481 | Mccarver, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-32690-MCR-GRJ | |
| 3267 | 314485 | Mccollough, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32694-MCR-GRJ | |
| 3268 | 314487 | Mccormick, Tom | Bailey Cowan Heckaman PLLC | | 7:21-cv-32696-MCR-GRJ |
| 3269 | 314488 | Mccoy, Holden | Bailey Cowan Heckaman PLLC | 7:21-cv-32697-MCR-GRJ | |
| 3270 | 314489 | Mccoy, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-32698-MCR-GRJ | |
| 3271 | 314490 | Mccoy, Ronald | Bailey Cowan Heckaman PLLC | 7:21-cv-32699-MCR-GRJ | |
| 3272 | 314494 | Mcdonald, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32703-MCR-GRJ | |
| 3273 | 314495 | Mceuen, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-32704-MCR-GRJ |
| 3274 | 314496 | Mcginty, Eric | Bailey Cowan Heckaman PLLC | | 7:21-cv-32705-MCR-GRJ |
| 3275 | 314498 | Mcgreevey, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-32707-MCR-GRJ | |
| 3276 | 314499 | Mcgrew, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32708-MCR-GRJ | |
| 3277 | 314500 | Mcgrogan, Mike | Bailey Cowan Heckaman PLLC | | 7:21-cv-32709-MCR-GRJ |
| 3278 | 314503 | Mcintosh, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32712-MCR-GRJ | |
| 3279 | 314504 | Mckenney, Philip | Bailey Cowan Heckaman PLLC | 7:21-cv-32713-MCR-GRJ | |
| 3280 | 314508 | Mclelland, Dexter | Bailey Cowan Heckaman PLLC | 7:21-cv-32717-MCR-GRJ | |
| 3281 | 314509 | Mcmannen, Rashaad | Bailey Cowan Heckaman PLLC | 7:21-cv-32718-MCR-GRJ | |
| 3282 | 314510 | Mcnabb, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32719-MCR-GRJ | |
| 3283 | 314512 | Mcphillips, Will | Bailey Cowan Heckaman PLLC | | 7:21-cv-32721-MCR-GRJ |
| 3284 | 314514 | Mead, Bobby | Bailey Cowan Heckaman PLLC | 7:21-cv-32723-MCR-GRJ | |
| 3285 | 314515 | Meador, Christian | Bailey Cowan Heckaman PLLC | | 7:21-cv-32724-MCR-GRJ |
| 3286 | 314516 | Medellin, Ivan | Bailey Cowan Heckaman PLLC | 7:21-cv-32725-MCR-GRJ | |
| 3287 | 314517 | Medrano, Victor | Bailey Cowan Heckaman PLLC | 7:21-cv-32726-MCR-GRJ | |
| 3288 | 314518 | Meek, Caleb | Bailey Cowan Heckaman PLLC | | 7:21-cv-32727-MCR-GRJ |
| 3289 | 314520 | Meier, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32729-MCR-GRJ | |
| 3290 | 314521 | Melberg, Richard | Bailey Cowan Heckaman PLLC | | 7:21-cv-32730-MCR-GRJ |
| 3291 | 314525 | MENDOZA, JESUS | Bailey Cowan Heckaman PLLC | 7:21-cv-32734-MCR-GRJ | |
| 3292 | 314526 | Menefee, Bryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32735-MCR-GRJ | |
| 3293 | 314527 | Menzies, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32736-MCR-GRJ |
| 3294 | 314528 | Merryman, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32737-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|---------------------------|
| 3295 | 314530 | Metheny, Grant | Bailey Cowan Heckaman PLLC | 7:21-cv-32739-MCR-GRJ | |
| 3296 | 314531 | Meuchel, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32740-MCR-GRJ | |
| 3297 | 314532 | Meyer, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32741-MCR-GRJ | |
| 3298 | 314533 | Meyer, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32742-MCR-GRJ | |
| 3299 | 314534 | Michulka, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32743-MCR-GRJ | |
| 3300 | 314535 | Miguel, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-32744-MCR-GRJ | |
| 3301 | 314538 | Miles, Clifford | Bailey Cowan Heckaman PLLC | 7:21-cv-32747-MCR-GRJ | |
| 3302 | 314539 | Miller, Alexander | Bailey Cowan Heckaman PLLC | | 7:21-cv-32748-MCR-GRJ |
| 3303 | 314541 | Miller, Cortney | Bailey Cowan Heckaman PLLC | | 7:21-cv-32750-MCR-GRJ |
| 3304 | 314543 | Miller, Jay | Bailey Cowan Heckaman PLLC | | 7:21-cv-32752-MCR-GRJ |
| 3305 | 314544 | Miller, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-32753-MCR-GRJ | |
| 3306 | 314545 | Miller, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32754-MCR-GRJ |
| 3307 | 314546 | Miller, Kendal | Bailey Cowan Heckaman PLLC | | 7:21-cv-32755-MCR-GRJ |
| 3308 | 314549 | Milligan, Henry | Bailey Cowan Heckaman PLLC | 7:21-cv-32758-MCR-GRJ | |
| 3309 | 314550 | Mills, Gregory | Bailey Cowan Heckaman PLLC | | 7:21-cv-32759-MCR-GRJ |
| 3310 | 314551 | Miner, Jeffrey | Bailey Cowan Heckaman PLLC | | 7:21-cv-32760-MCR-GRJ |
| 3311 | 314552 | Mingo, Roshaun | Bailey Cowan Heckaman PLLC | | 7:21-cv-32761-MCR-GRJ |
| 3312 | 314553 | Minjarez, Anthony | Bailey Cowan Heckaman PLLC | | 7:21-cv-32762-MCR-GRJ |
| 3313 | 314554 | Minner, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32763-MCR-GRJ | |
| 3314 | 314555 | Miranda, Oscar | Bailey Cowan Heckaman PLLC | 7:21-cv-32764-MCR-GRJ | |
| 3315 | 314556 | Miranda, Reynaldo | Bailey Cowan Heckaman PLLC | 7:21-cv-32765-MCR-GRJ | |
| 3316 | 314557 | Misenhelder, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-32766-MCR-GRJ | |
| 3317 | 314559 | Mitchell, Donavan | Bailey Cowan Heckaman PLLC | 7:21-cv-32768-MCR-GRJ | |
| 3318 | 314561 | Mitchell, Leston | Bailey Cowan Heckaman PLLC | 7:21-cv-32770-MCR-GRJ | |
| 3319 | 314562 | Mitchell, Scott | Bailey Cowan Heckaman PLLC | | 7:21-cv-32771-MCR-GRJ |
| 3320 | 314564 | Mixon, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32773-MCR-GRJ | |
| 3321 | 314565 | Mobley, Ahmad | Bailey Cowan Heckaman PLLC | | 7:21-cv-32774-MCR-GRJ |
| 3322 | 314566 | Mobley, Lance | Bailey Cowan Heckaman PLLC | 7:21-cv-32775-MCR-GRJ | |
| 3323 | 314568 | Molnar, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32777-MCR-GRJ | |
| 3324 | 314570 | Money, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32779-MCR-GRJ |
| 3325 | 314571 | Montalvo, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-32780-MCR-GRJ | |
| 3326 | 314572 | Monteagudo, Ramon | Bailey Cowan Heckaman PLLC | 7:21-cv-32781-MCR-GRJ | |
| 3327 | 314573 | Mooney, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-32782-MCR-GRJ | |
| 3328 | 314574 | Mooradian, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32783-MCR-GRJ | |
| 3329 | 314575 | Moore, Bradley | Bailey Cowan Heckaman PLLC | 7:21-cv-32784-MCR-GRJ | |
| 3330 | 314576 | MOORE, DANIEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32785-MCR-GRJ | |
| 3331 | 314578 | Moore, Emmanuel | Bailey Cowan Heckaman PLLC | 7:21-cv-32787-MCR-GRJ | |
| 3332 | 314579 | Moore, Eric | Bailey Cowan Heckaman PLLC | | 7:21-cv-32788-MCR-GRJ |
| 3333 | 314581 | Moore, Griffith | Bailey Cowan Heckaman PLLC | | 7:21-cv-32790-MCR-GRJ |
| 3334 | 314583 | Moore, Martin | Bailey Cowan Heckaman PLLC | 7:21-cv-32792-MCR-GRJ | |
| 3335 | 314584 | Moore, Sean | Bailey Cowan Heckaman PLLC | | 7:21-cv-32793-MCR-GRJ |
| 3336 | 314586 | Moore, Zackary | Bailey Cowan Heckaman PLLC | | 7:21-cv-32795-MCR-GRJ |
| 3337 | 314588 | Moorman, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32797-MCR-GRJ | |
| 3338 | 314589 | Moors, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32798-MCR-GRJ | |
| 3339 | 314590 | Morell, Garrison | Bailey Cowan Heckaman PLLC | | 7:21-cv-32799-MCR-GRJ |
| 3340 | 314592 | Moreno, Asuncion | Bailey Cowan Heckaman PLLC | 7:21-cv-32801-MCR-GRJ | |
| 3341 | 314593 | Moreta, Isaac | Bailey Cowan Heckaman PLLC | 7:21-cv-32802-MCR-GRJ | |
| 3342 | 314594 | Morgan, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-32803-MCR-GRJ | |
| 3343 | 314595 | MORGAN, CHRISTOPHER | Bailey Cowan Heckaman PLLC | | 7:21-cv-32804-MCR-GRJ |
| 3344 | 314597 | Morgan, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32806-MCR-GRJ | |
| 3345 | 314598 | Morin, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-32807-MCR-GRJ |
| 3346 | 314599 | Morin, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32808-MCR-GRJ | |
| 3347 | 314601 | Morris, Brian | Bailey Cowan Heckaman PLLC | | 7:21-cv-32810-MCR-GRJ |
| 3348 | 314603 | Morris, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-32812-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3349 | 314604 | Morrow, Billy | Bailey Cowan Heckaman PLLC | | 7:21-cv-32813-MCR-GRJ |
| 3350 | 314605 | Morrow, Cameron | Bailey Cowan Heckaman PLLC | | 7:21-cv-32814-MCR-GRJ |
| 3351 | 314609 | Motes, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32818-MCR-GRJ | |
| 3352 | 314611 | Moyer, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32820-MCR-GRJ | |
| 3353 | 314612 | Mueller, Tim | Bailey Cowan Heckaman PLLC | 7:21-cv-32821-MCR-GRJ | |
| 3354 | 314613 | Mueller, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32822-MCR-GRJ | |
| 3355 | 314614 | Muhle, Roger | Bailey Cowan Heckaman PLLC | 7:21-cv-32823-MCR-GRJ | |
| 3356 | 314616 | Munday, Phillip | Bailey Cowan Heckaman PLLC | 7:21-cv-32825-MCR-GRJ | |
| 3357 | 314617 | Mundy, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32826-MCR-GRJ | |
| 3358 | 314619 | Munn, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32828-MCR-GRJ | |
| 3359 | 314620 | Munoz, Francisco | Bailey Cowan Heckaman PLLC | 7:21-cv-32829-MCR-GRJ | |
| 3360 | 314621 | Murillo, Isaac | Bailey Cowan Heckaman PLLC | 7:21-cv-32830-MCR-GRJ | |
| 3361 | 314622 | Murphy, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32831-MCR-GRJ | |
| 3362 | 314623 | Murphy, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32832-MCR-GRJ | |
| 3363 | 314624 | MURPHY, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32833-MCR-GRJ | |
| 3364 | 314628 | Myers, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32837-MCR-GRJ | |
| 3365 | 314629 | Myers, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-32838-MCR-GRJ | |
| 3366 | 314631 | Nacianceno, Cesar | Bailey Cowan Heckaman PLLC | 7:21-cv-32840-MCR-GRJ | |
| 3367 | 314632 | Nacin, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-32841-MCR-GRJ | |
| 3368 | 314634 | Naillon, Julie | Bailey Cowan Heckaman PLLC | | 7:21-cv-32843-MCR-GRJ |
| 3369 | 314636 | Naramore, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32845-MCR-GRJ |
| 3370 | 314638 | Natalia, Jacob | Bailey Cowan Heckaman PLLC | | 7:21-cv-32847-MCR-GRJ |
| 3371 | 314641 | Navarro, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32850-MCR-GRJ | |
| 3372 | 314642 | Nee, Paul | Bailey Cowan Heckaman PLLC | 7:21-cv-32851-MCR-GRJ | |
| 3373 | 314643 | Negron, Antonio | Bailey Cowan Heckaman PLLC | 7:21-cv-32873-MCR-GRJ | |
| 3374 | 314645 | Nelsob, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32877-MCR-GRJ | |
| 3375 | 314646 | Nelson, Albert | Bailey Cowan Heckaman PLLC | 7:21-cv-32879-MCR-GRJ | |
| 3376 | 314647 | Nelson, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32881-MCR-GRJ | |
| 3377 | 314648 | Nelson, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-32882-MCR-GRJ |
| 3378 | 314650 | Nelson, Ricky | Bailey Cowan Heckaman PLLC | 7:21-cv-32886-MCR-GRJ | |
| 3379 | 314651 | Nero, Lawrence | Bailey Cowan Heckaman PLLC | | 7:21-cv-32888-MCR-GRJ |
| 3380 | 314654 | Newton, Shayne | Bailey Cowan Heckaman PLLC | | 7:21-cv-32894-MCR-GRJ |
| 3381 | 314656 | Nichols, Shae | Bailey Cowan Heckaman PLLC | | 7:21-cv-32897-MCR-GRJ |
| 3382 | 314657 | Nicosia, Jonathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32899-MCR-GRJ |
| 3383 | 314660 | Nielsen, Jedediah | Bailey Cowan Heckaman PLLC | 7:21-cv-32905-MCR-GRJ | |
| 3384 | 314661 | Niemeyer, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32907-MCR-GRJ | |
| 3385 | 314662 | Nieto, Francisco | Bailey Cowan Heckaman PLLC | 7:21-cv-32908-MCR-GRJ | |
| 3386 | 314663 | Niles, Frank | Bailey Cowan Heckaman PLLC | 7:21-cv-32910-MCR-GRJ | |
| 3387 | 314664 | Nimmons, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32912-MCR-GRJ |
| 3388 | 314665 | Noble, Codie | Bailey Cowan Heckaman PLLC | 7:21-cv-32914-MCR-GRJ | |
| 3389 | 314667 | Noonan, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-32917-MCR-GRJ |
| 3390 | 314670 | Norton, Jamie | Bailey Cowan Heckaman PLLC | 7:21-cv-32922-MCR-GRJ | |
| 3391 | 314671 | Nowlin, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-32923-MCR-GRJ |
| 3392 | 314673 | O'rourke, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-33401-MCR-GRJ | |
| 3393 | 314674 | Oakley, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-32925-MCR-GRJ | |
| 3394 | 314676 | Obrien, Ed | Bailey Cowan Heckaman PLLC | 7:21-cv-32927-MCR-GRJ | |
| 3395 | 314678 | Oconnor, Leonard | Bailey Cowan Heckaman PLLC | 7:21-cv-32928-MCR-GRJ | |
| 3396 | 314679 | Odom, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32930-MCR-GRJ | |
| 3397 | 314680 | Odonnell, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-32931-MCR-GRJ | |
| 3398 | 314681 | O'donnell, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32933-MCR-GRJ | |
| 3399 | 314682 | Offenbacker, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-32935-MCR-GRJ | |
| 3400 | 314684 | Ogaldez, Leighton | Bailey Cowan Heckaman PLLC | 7:21-cv-32939-MCR-GRJ | |
| 3401 | 314685 | Ogari, Geoffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-32940-MCR-GRJ | |
| 3402 | 314688 | Ohlendorf, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-32946-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3403 | 314691 | Oliver, Chadwick | Bailey Cowan Heckaman PLLC | 7:21-cv-32952-MCR-GRJ | |
| 3404 | 314692 | Olney, Shane | Bailey Cowan Heckaman PLLC | 7:21-cv-32953-MCR-GRJ | |
| 3405 | 314694 | Oney, Jeremy | Bailey Cowan Heckaman PLLC | | 7:21-cv-32957-MCR-GRJ |
| 3406 | 314698 | ORTIZ, DAVID L | Bailey Cowan Heckaman PLLC | | 7:21-cv-32965-MCR-GRJ |
| 3407 | 314699 | Osborne, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32966-MCR-GRJ | |
| 3408 | 314701 | Osmunson, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32970-MCR-GRJ | |
| 3409 | 314707 | Owens, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-32981-MCR-GRJ |
| 3410 | 314709 | PACE, JONATHAN | Bailey Cowan Heckaman PLLC | | 7:21-cv-32985-MCR-GRJ |
| 3411 | 314710 | Paciorkowski, Walter | Bailey Cowan Heckaman PLLC | | 7:21-cv-32987-MCR-GRJ |
| 3412 | 314713 | Palazzo, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32993-MCR-GRJ | |
| 3413 | 314717 | Pangan, Elvin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33000-MCR-GRJ |
| 3414 | 314719 | Paredes Collado, Josue | Bailey Cowan Heckaman PLLC | 7:21-cv-33004-MCR-GRJ | |
| 3415 | 314721 | Parker, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-33008-MCR-GRJ |
| 3416 | 314722 | Parker, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-33010-MCR-GRJ | |
| 3417 | 314723 | Parker, Ronnie | Bailey Cowan Heckaman PLLC | | 7:21-cv-33011-MCR-GRJ |
| 3418 | 314726 | Parrish, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-33017-MCR-GRJ | |
| 3419 | 314728 | Partsch, Erich | Bailey Cowan Heckaman PLLC | 7:21-cv-33021-MCR-GRJ | |
| 3420 | 314729 | Paschal, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33022-MCR-GRJ | |
| 3421 | 314730 | Pastis, Jack | Bailey Cowan Heckaman PLLC | 7:21-cv-33024-MCR-GRJ | |
| 3422 | 314733 | Patterson, Joey | Bailey Cowan Heckaman PLLC | 7:21-cv-33030-MCR-GRJ | |
| 3423 | 314737 | Pauly, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-33037-MCR-GRJ |
| 3424 | 314738 | Pavan, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-33039-MCR-GRJ | |
| 3425 | 314739 | Paxton, Jacob | Bailey Cowan Heckaman PLLC | | 7:21-cv-33041-MCR-GRJ |
| 3426 | 314741 | Payne, Sean | Bailey Cowan Heckaman PLLC | | 7:21-cv-33045-MCR-GRJ |
| 3427 | 314743 | Pearson, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-33048-MCR-GRJ | |
| 3428 | 314744 | Pearson, Steven | Bailey Cowan Heckaman PLLC | | 7:21-cv-33050-MCR-GRJ |
| 3429 | 314745 | Pecha, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-33052-MCR-GRJ | |
| 3430 | 314746 | Pederson, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-33054-MCR-GRJ | |
| 3431 | 314747 | Pedraza, Emanuel | Bailey Cowan Heckaman PLLC | 7:21-cv-33056-MCR-GRJ | |
| 3432 | 314749 | Peers, Thomas | Bailey Cowan Heckaman PLLC | | 7:21-cv-33060-MCR-GRJ |
| 3433 | 314755 | Perez, Jesus | Bailey Cowan Heckaman PLLC | 7:21-cv-33071-MCR-GRJ | |
| 3434 | 314756 | Perez, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33073-MCR-GRJ | |
| 3435 | 314758 | Perlacia-monzon, Victor | Bailey Cowan Heckaman PLLC | 7:21-cv-33077-MCR-GRJ | |
| 3436 | 314761 | Perry, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33082-MCR-GRJ | |
| 3437 | 314763 | Petarra, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-33086-MCR-GRJ | |
| 3438 | 314764 | Peterman, Anthony | Bailey Cowan Heckaman PLLC | | 7:21-cv-33088-MCR-GRJ |
| 3439 | 314765 | Peters, Mark | Bailey Cowan Heckaman PLLC | | 7:21-cv-33090-MCR-GRJ |
| 3440 | 314766 | Peters, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-33092-MCR-GRJ | |
| 3441 | 314768 | Peterson, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33095-MCR-GRJ | |
| 3442 | 314769 | Peterson, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-33097-MCR-GRJ |
| 3443 | 314771 | Pfaff, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-33101-MCR-GRJ | |
| 3444 | 314772 | Pfeifer, Darren | Bailey Cowan Heckaman PLLC | 7:21-cv-33103-MCR-GRJ | |
| 3445 | 314773 | Pfrank, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-33105-MCR-GRJ |
| 3446 | 314777 | Phillips, Charles | Bailey Cowan Heckaman PLLC | | 7:21-cv-33112-MCR-GRJ |
| 3447 | 314780 | Phillips, Randy | Bailey Cowan Heckaman PLLC | | 7:21-cv-33118-MCR-GRJ |
| 3448 | 314781 | Phillips, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-33119-MCR-GRJ | |
| 3449 | 314782 | Pichaj, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33121-MCR-GRJ |
| 3450 | 314783 | Pickens, Willie | Bailey Cowan Heckaman PLLC | 7:21-cv-33123-MCR-GRJ | |
| 3451 | 314784 | Pickering, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-33125-MCR-GRJ | |
| 3452 | 314788 | Pikus, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-33132-MCR-GRJ |
| 3453 | 314792 | Plowman, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33140-MCR-GRJ | |
| 3454 | 314793 | Podish, Zachary | Bailey Cowan Heckaman PLLC | | 7:21-cv-33142-MCR-GRJ |
| 3455 | 314794 | Poff, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-33144-MCR-GRJ | |
| 3456 | 314795 | Poiroux, Charles | Bailey Cowan Heckaman PLLC | | 7:21-cv-33146-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3457 | 314797 | Pollick, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-33149-MCR-GRJ | |
| 3458 | 314799 | Porter, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-33153-MCR-GRJ | |
| 3459 | 314800 | Porter, Clarence | Bailey Cowan Heckaman PLLC | 7:21-cv-33155-MCR-GRJ | |
| 3460 | 314803 | Porter, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-33161-MCR-GRJ | |
| 3461 | 314808 | Pounders, Dennis | Bailey Cowan Heckaman PLLC | | 7:21-cv-33170-MCR-GRJ |
| 3462 | 314810 | Powell, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-33174-MCR-GRJ | |
| 3463 | 314811 | Powell, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-33176-MCR-GRJ |
| 3464 | 314812 | Powell, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-33177-MCR-GRJ | |
| 3465 | 314813 | Powell, Kyle | Bailey Cowan Heckaman PLLC | | 7:21-cv-33179-MCR-GRJ |
| 3466 | 314816 | PRESCOTT, RYAN | Bailey Cowan Heckaman PLLC | | 7:21-cv-33185-MCR-GRJ |
| 3467 | 314817 | Press, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-33187-MCR-GRJ | |
| 3468 | 314818 | Price, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33188-MCR-GRJ | |
| 3469 | 314819 | Price, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33190-MCR-GRJ | |
| 3470 | 314820 | Price, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-33192-MCR-GRJ | |
| 3471 | 314821 | Price-picon, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-33194-MCR-GRJ | |
| 3472 | 314822 | Pridemore, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-33196-MCR-GRJ | |
| 3473 | 314824 | Pries, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-33199-MCR-GRJ | |
| 3474 | 314825 | Prince, Cameron | Bailey Cowan Heckaman PLLC | | 7:21-cv-33201-MCR-GRJ |
| 3475 | 314826 | Prine, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-33203-MCR-GRJ |
| 3476 | 314827 | Pritchett, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-33205-MCR-GRJ | |
| 3477 | 314830 | Prokup, Steven | Bailey Cowan Heckaman PLLC | | 7:21-cv-33211-MCR-GRJ |
| 3478 | 314831 | Propst, Chris | Bailey Cowan Heckaman PLLC | 7:21-cv-33213-MCR-GRJ | |
| 3479 | 314832 | Pulido, Jesus | Bailey Cowan Heckaman PLLC | 7:21-cv-33215-MCR-GRJ | |
| 3480 | 314833 | Pullum, Terry | Bailey Cowan Heckaman PLLC | 7:21-cv-33216-MCR-GRJ | |
| 3481 | 314834 | Purdy, Kyle | Bailey Cowan Heckaman PLLC | | 7:21-cv-33218-MCR-GRJ |
| 3482 | 314835 | Purser, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33220-MCR-GRJ |
| 3483 | 314837 | Putman, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33224-MCR-GRJ | |
| 3484 | 314838 | Pylant, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-33226-MCR-GRJ |
| 3485 | 314839 | Pyles, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-33228-MCR-GRJ | |
| 3486 | 314840 | Quesada, Rafael | Bailey Cowan Heckaman PLLC | 7:21-cv-33230-MCR-GRJ | |
| 3487 | 314841 | Quilty, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-33231-MCR-GRJ |
| 3488 | 314844 | Quinn, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33237-MCR-GRJ | |
| 3489 | 314845 | Quinton, Damon | Bailey Cowan Heckaman PLLC | 7:21-cv-33239-MCR-GRJ | |
| 3490 | 314847 | Quitlong, Florenz | Bailey Cowan Heckaman PLLC | 7:21-cv-33243-MCR-GRJ | |
| 3491 | 314848 | Raboin, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-33246-MCR-GRJ | |
| 3492 | 314850 | Radford, Willard | Bailey Cowan Heckaman PLLC | 7:21-cv-33251-MCR-GRJ | |
| 3493 | 314851 | Radici, Breno | Bailey Cowan Heckaman PLLC | 7:21-cv-33253-MCR-GRJ | |
| 3494 | 314852 | Ragland, Demarco | Bailey Cowan Heckaman PLLC | 7:21-cv-33256-MCR-GRJ | |
| 3495 | 314853 | Rahming, Cedric | Bailey Cowan Heckaman PLLC | 7:21-cv-33259-MCR-GRJ | |
| 3496 | 314854 | Rainey, Tristan | Bailey Cowan Heckaman PLLC | | 7:21-cv-33261-MCR-GRJ |
| 3497 | 314855 | Rakes, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-33263-MCR-GRJ | |
| 3498 | 314858 | Ramirez, Perry | Bailey Cowan Heckaman PLLC | | 7:21-cv-33268-MCR-GRJ |
| 3499 | 314859 | Ramos, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33270-MCR-GRJ | |
| 3500 | 314861 | Randol, Zachery Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-33273-MCR-GRJ | |
| 3501 | 314863 | Raper, Kris | Bailey Cowan Heckaman PLLC | 7:21-cv-33277-MCR-GRJ | |
| 3502 | 314864 | Rapier, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-33279-MCR-GRJ | |
| 3503 | 314866 | Rasler, Micheal | Bailey Cowan Heckaman PLLC | | 7:21-cv-33283-MCR-GRJ |
| 3504 | 314867 | Ray, Dennis | Bailey Cowan Heckaman PLLC | 7:21-cv-33285-MCR-GRJ | |
| 3505 | 314873 | Reed, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-33296-MCR-GRJ | |
| 3506 | 314874 | Reed, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-33298-MCR-GRJ | |
| 3507 | 314875 | Reese, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33300-MCR-GRJ | |
| 3508 | 314876 | Reese, William | Bailey Cowan Heckaman PLLC | 7:21-cv-33302-MCR-GRJ | |
| 3509 | 314879 | Reid, Gerald | Bailey Cowan Heckaman PLLC | | 7:21-cv-33307-MCR-GRJ |
| 3510 | 314880 | Reischman, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33309-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3511 | 314881 | Rembacki, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33311-MCR-GRJ | |
| 3512 | 314885 | Reseburg, Shaun | Bailey Cowan Heckaman PLLC | 7:21-cv-33318-MCR-GRJ | |
| 3513 | 314888 | Reynolds, Phillip | Bailey Cowan Heckaman PLLC | 7:21-cv-33324-MCR-GRJ | |
| 3514 | 314889 | Reynolds, Shayne | Bailey Cowan Heckaman PLLC | | 7:21-cv-33326-MCR-GRJ |
| 3515 | 314890 | Reynoso, Vincent | Bailey Cowan Heckaman PLLC | 7:21-cv-33328-MCR-GRJ | |
| 3516 | 314891 | Rhodes, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33329-MCR-GRJ | |
| 3517 | 314892 | Rhodes, Zackery | Bailey Cowan Heckaman PLLC | | 7:21-cv-33331-MCR-GRJ |
| 3518 | 314895 | Rice, Jeremy | Bailey Cowan Heckaman PLLC | | 7:21-cv-33337-MCR-GRJ |
| 3519 | 314897 | Richardson, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-33341-MCR-GRJ | |
| 3520 | 314899 | Richardson, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33344-MCR-GRJ | |
| 3521 | 314900 | Richins, Jake | Bailey Cowan Heckaman PLLC | 7:21-cv-33346-MCR-GRJ | |
| 3522 | 314904 | Riddle, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33354-MCR-GRJ | |
| 3523 | 314905 | Riech, Theodore | Bailey Cowan Heckaman PLLC | 7:21-cv-33355-MCR-GRJ | |
| 3524 | 314907 | Rife, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-33359-MCR-GRJ | |
| 3525 | 314909 | Riha, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33363-MCR-GRJ | |
| 3526 | 314913 | Rios, Eduardo | Bailey Cowan Heckaman PLLC | 7:21-cv-33370-MCR-GRJ | |
| 3527 | 314914 | Rios, Israel | Bailey Cowan Heckaman PLLC | 7:21-cv-33372-MCR-GRJ | |
| 3528 | 314915 | Rios, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-33373-MCR-GRJ | |
| 3529 | 314917 | Rios, Samuel | Bailey Cowan Heckaman PLLC | 7:21-cv-33375-MCR-GRJ | |
| 3530 | 314918 | Ripley, Damion | Bailey Cowan Heckaman PLLC | 7:21-cv-33376-MCR-GRJ | |
| 3531 | 314920 | Rivera, Enrique | Bailey Cowan Heckaman PLLC | 7:21-cv-33378-MCR-GRJ | |
| 3532 | 314921 | Roach, George | Bailey Cowan Heckaman PLLC | 7:21-cv-33379-MCR-GRJ | |
| 3533 | 314923 | Roan, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-33381-MCR-GRJ | |
| 3534 | 314927 | Roberts, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-33385-MCR-GRJ |
| 3535 | 314929 | Roberts, Terry | Bailey Cowan Heckaman PLLC | 7:21-cv-33387-MCR-GRJ | |
| 3536 | 314930 | Robertson, Colby | Bailey Cowan Heckaman PLLC | | 7:21-cv-33388-MCR-GRJ |
| 3537 | 314932 | Robinson, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-33390-MCR-GRJ |
| 3538 | 314933 | Robinson, Josh | Bailey Cowan Heckaman PLLC | 7:21-cv-33391-MCR-GRJ | |
| 3539 | 314934 | Robinson, Kenwaski | Bailey Cowan Heckaman PLLC | | 7:21-cv-33392-MCR-GRJ |
| 3540 | 314937 | Rodewald, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33395-MCR-GRJ | |
| 3541 | 314939 | Rodgers, Joel | Bailey Cowan Heckaman PLLC | | 7:21-cv-33397-MCR-GRJ |
| 3542 | 314940 | Rodgers, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-33398-MCR-GRJ |
| 3543 | 314943 | Rodriguez, Allain | Bailey Cowan Heckaman PLLC | | 7:21-cv-33600-MCR-GRJ |
| 3544 | 314945 | Rodriguez, Erick | Bailey Cowan Heckaman PLLC | 7:21-cv-33602-MCR-GRJ | |
| 3545 | 314946 | Rodriguez, Felix | Bailey Cowan Heckaman PLLC | | 7:21-cv-33603-MCR-GRJ |
| 3546 | 314949 | Rodriguez, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-33606-MCR-GRJ | |
| 3547 | 314952 | Rogers, Alex | Bailey Cowan Heckaman PLLC | 7:21-cv-33609-MCR-GRJ | |
| 3548 | 314953 | Rogers, Bradley | Bailey Cowan Heckaman PLLC | 7:21-cv-33610-MCR-GRJ | |
| 3549 | 314961 | Romano, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33618-MCR-GRJ | |
| 3550 | 314962 | Romero, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-33619-MCR-GRJ |
| 3551 | 314963 | Roper, Ethan | Bailey Cowan Heckaman PLLC | 7:21-cv-33620-MCR-GRJ | |
| 3552 | 314964 | Rosales, Marcus | Bailey Cowan Heckaman PLLC | 7:21-cv-33621-MCR-GRJ | |
| 3553 | 314965 | Ross, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-33622-MCR-GRJ | |
| 3554 | 314966 | Ross, Gary | Bailey Cowan Heckaman PLLC | 7:21-cv-33623-MCR-GRJ | |
| 3555 | 314968 | Rosskilley, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-33625-MCR-GRJ | |
| 3556 | 314969 | Rotzien, Roderick | Bailey Cowan Heckaman PLLC | 7:21-cv-33626-MCR-GRJ | |
| 3557 | 314971 | Rowe, Spencer | Bailey Cowan Heckaman PLLC | | 7:21-cv-33628-MCR-GRJ |
| 3558 | 314976 | Runyan, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-33633-MCR-GRJ | |
| 3559 | 314977 | Ruppelt, Jerald | Bailey Cowan Heckaman PLLC | 7:21-cv-33634-MCR-GRJ | |
| 3560 | 314979 | Rusiecki, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-33636-MCR-GRJ |
| 3561 | 314980 | Russell, John | Bailey Cowan Heckaman PLLC | 7:21-cv-33637-MCR-GRJ | |
| 3562 | 314981 | Russell, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-33638-MCR-GRJ | |
| 3563 | 314983 | Rust, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33640-MCR-GRJ | |
| 3564 | 314984 | Rustin, Jawan | Bailey Cowan Heckaman PLLC | | 7:21-cv-33641-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|---------------------------|
| 3565 | 314985 | Rutledge, Terence | Bailey Cowan Heckaman PLLC | 7:21-cv-33642-MCR-GRJ | |
| 3566 | 314986 | Ryals, Darrell | Bailey Cowan Heckaman PLLC | 7:21-cv-33643-MCR-GRJ | |
| 3567 | 314988 | Sabatino, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-33645-MCR-GRJ | |
| 3568 | 314989 | Sakamoto, Wesley | Bailey Cowan Heckaman PLLC | 7:21-cv-33646-MCR-GRJ | |
| 3569 | 314991 | Salazar, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-33648-MCR-GRJ | |
| 3570 | 314992 | Salsbury, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-33649-MCR-GRJ | |
| 3571 | 314994 | Samuelson, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33651-MCR-GRJ | |
| 3572 | 314997 | Sanchez, Ruben | Bailey Cowan Heckaman PLLC | | 7:21-cv-33654-MCR-GRJ |
| 3573 | 314998 | Sanders, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-33655-MCR-GRJ |
| 3574 | 314999 | Sanders, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-33656-MCR-GRJ | |
| 3575 | 315000 | Sanders, Terence | Bailey Cowan Heckaman PLLC | | 7:21-cv-33657-MCR-GRJ |
| 3576 | 315001 | Sanford, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33658-MCR-GRJ | |
| 3577 | 315002 | Santiago, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33659-MCR-GRJ | |
| 3578 | 315003 | Santiago, Nelson | Bailey Cowan Heckaman PLLC | | 7:21-cv-33660-MCR-GRJ |
| 3579 | 315004 | Santiagorivas, Francisco J | Bailey Cowan Heckaman PLLC | 7:21-cv-33661-MCR-GRJ | |
| 3580 | 315005 | Sarver, Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-33662-MCR-GRJ | |
| 3581 | 315007 | Schaeffer, Rowdy | Bailey Cowan Heckaman PLLC | 7:21-cv-33664-MCR-GRJ | |
| 3582 | 315008 | Schafer, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-33665-MCR-GRJ |
| 3583 | 315009 | Schessl, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-33666-MCR-GRJ | |
| 3584 | 315011 | Schimmel, Alfred | Bailey Cowan Heckaman PLLC | 7:21-cv-33668-MCR-GRJ | |
| 3585 | 315012 | Schlueter, Eli | Bailey Cowan Heckaman PLLC | 7:21-cv-33669-MCR-GRJ | |
| 3586 | 315014 | Schnaidt, John | Bailey Cowan Heckaman PLLC | 7:21-cv-33671-MCR-GRJ | |
| 3587 | 315017 | Schott, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33674-MCR-GRJ | |
| 3588 | 315020 | Schuler, Shane | Bailey Cowan Heckaman PLLC | | 7:21-cv-33677-MCR-GRJ |
| 3589 | 315021 | Schultz, Douglas | Bailey Cowan Heckaman PLLC | 7:21-cv-33678-MCR-GRJ | |
| 3590 | 315022 | Schuster, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33679-MCR-GRJ | |
| 3591 | 315023 | Schwark, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-33680-MCR-GRJ | |
| 3592 | 315025 | Schwettman, Will | Bailey Cowan Heckaman PLLC | | 7:21-cv-33682-MCR-GRJ |
| 3593 | 315027 | Scott, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33684-MCR-GRJ | |
| 3594 | 315028 | Scroggins, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33685-MCR-GRJ | |
| 3595 | 315030 | Seabrooks, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-33687-MCR-GRJ | |
| 3596 | 315031 | Seamans, Steven | Bailey Cowan Heckaman PLLC | | 7:21-cv-33688-MCR-GRJ |
| 3597 | 315033 | Searcy, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-33690-MCR-GRJ | |
| 3598 | 315034 | Searles, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-33691-MCR-GRJ | |
| 3599 | 315038 | Segal, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-33695-MCR-GRJ | |
| 3600 | 315039 | Seguritan, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33696-MCR-GRJ | |
| 3601 | 315040 | Sellmeyer, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33697-MCR-GRJ | |
| 3602 | 315041 | Senneway, Gregory | Bailey Cowan Heckaman PLLC | 7:21-cv-33698-MCR-GRJ | |
| 3603 | 315042 | Sermersky, Johnny | Bailey Cowan Heckaman PLLC | 7:21-cv-33699-MCR-GRJ | |
| 3604 | 315043 | Sewell, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-33700-MCR-GRJ | |
| 3605 | 315044 | Sexton, Lloyd | Bailey Cowan Heckaman PLLC | | 7:21-cv-33701-MCR-GRJ |
| 3606 | 315049 | Sharpes, Tye | Bailey Cowan Heckaman PLLC | 7:21-cv-33706-MCR-GRJ | |
| 3607 | 315050 | Shaw, Clayton | Bailey Cowan Heckaman PLLC | | 7:21-cv-33707-MCR-GRJ |
| 3608 | 315054 | Sheets, Blayne | Bailey Cowan Heckaman PLLC | | 7:21-cv-33711-MCR-GRJ |
| 3609 | 315055 | Shelton, Samuel | Bailey Cowan Heckaman PLLC | | 7:21-cv-33712-MCR-GRJ |
| 3610 | 315056 | Shepard, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-33713-MCR-GRJ | |
| 3611 | 315058 | Shepherd, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-33715-MCR-GRJ | |
| 3612 | 315059 | Shepherd, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-33716-MCR-GRJ |
| 3613 | 315060 | Sherrard, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-33717-MCR-GRJ | |
| 3614 | 315061 | Sherwood, Franklin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33718-MCR-GRJ |
| 3615 | 315062 | Shields, Tyler | Bailey Cowan Heckaman PLLC | | 7:21-cv-33719-MCR-GRJ |
| 3616 | 315064 | Shirey, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-33721-MCR-GRJ | |
| 3617 | 315066 | Shoffner, Darrell | Bailey Cowan Heckaman PLLC | | 7:21-cv-33723-MCR-GRJ |
| 3618 | 315069 | Short, Trenten | Bailey Cowan Heckaman PLLC | 7:21-cv-33726-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3619 | 315070 | Shoup, Abel | Bailey Cowan Heckaman PLLC | | 7:21-cv-33727-MCR-GRJ |
| 3620 | 315071 | Shubert, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33728-MCR-GRJ | |
| 3621 | 315072 | Shubert, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33729-MCR-GRJ | |
| 3622 | 315073 | Sickels, Nathaniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-33730-MCR-GRJ |
| 3623 | 315074 | Sickle, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33731-MCR-GRJ | |
| 3624 | 315079 | Sierra-osorio, Kevin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33736-MCR-GRJ |
| 3625 | 315081 | Siler, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33738-MCR-GRJ | |
| 3626 | 315083 | Simmons, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-33740-MCR-GRJ |
| 3627 | 315084 | Simmons, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33741-MCR-GRJ | |
| 3628 | 315085 | Simon, Clayton | Bailey Cowan Heckaman PLLC | 7:21-cv-33742-MCR-GRJ | |
| 3629 | 315086 | Simon, Francis | Bailey Cowan Heckaman PLLC | 7:21-cv-33743-MCR-GRJ | |
| 3630 | 315087 | Simonton, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33744-MCR-GRJ | |
| 3631 | 315088 | SIMPSON, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-33745-MCR-GRJ | |
| 3632 | 315089 | Simpson, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-33746-MCR-GRJ | |
| 3633 | 315091 | Sinigiani, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33748-MCR-GRJ | |
| 3634 | 315093 | Sipley, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-33750-MCR-GRJ |
| 3635 | 315094 | Sisk, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33751-MCR-GRJ | |
| 3636 | 315095 | Sisler, Chet | Bailey Cowan Heckaman PLLC | 7:21-cv-33752-MCR-GRJ | |
| 3637 | 315097 | Sites, John | Bailey Cowan Heckaman PLLC | 7:21-cv-33754-MCR-GRJ | |
| 3638 | 315098 | Skelley, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-33755-MCR-GRJ |
| 3639 | 315099 | Skerik, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33756-MCR-GRJ | |
| 3640 | 315101 | Skondin, Timothy | Bailey Cowan Heckaman PLLC | | 7:21-cv-33758-MCR-GRJ |
| 3641 | 315102 | Skrinjorich, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-33759-MCR-GRJ | |
| 3642 | 315103 | Slayton, Kenneth | Bailey Cowan Heckaman PLLC | | 7:21-cv-33760-MCR-GRJ |
| 3643 | 315104 | Slomiak, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-33761-MCR-GRJ | |
| 3644 | 315106 | Smarr, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33763-MCR-GRJ | |
| 3645 | 315107 | Smiley, Carlos | Bailey Cowan Heckaman PLLC | 7:21-cv-33764-MCR-GRJ | |
| 3646 | 315108 | SMITH, BENJAMIN | Bailey Cowan Heckaman PLLC | 7:21-cv-33765-MCR-GRJ | |
| 3647 | 315110 | Smith, Bryatt | Bailey Cowan Heckaman PLLC | | 7:21-cv-33767-MCR-GRJ |
| 3648 | 315111 | Smith, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-33768-MCR-GRJ |
| 3649 | 315112 | Smith, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33769-MCR-GRJ | |
| 3650 | 315114 | Smith, Desmoine | Bailey Cowan Heckaman PLLC | 7:21-cv-33771-MCR-GRJ | |
| 3651 | 315115 | Smith, Ethan | Bailey Cowan Heckaman PLLC | 7:21-cv-33772-MCR-GRJ | |
| 3652 | 315117 | Smith, Howard | Bailey Cowan Heckaman PLLC | 7:21-cv-33774-MCR-GRJ | |
| 3653 | 315120 | Smith, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-33777-MCR-GRJ |
| 3654 | 315123 | Smith, John | Bailey Cowan Heckaman PLLC | 7:21-cv-33780-MCR-GRJ | |
| 3655 | 315125 | Smith, Josh | Bailey Cowan Heckaman PLLC | 7:21-cv-33782-MCR-GRJ | |
| 3656 | 315126 | Smith, Korie | Bailey Cowan Heckaman PLLC | 7:21-cv-33783-MCR-GRJ | |
| 3657 | 315129 | Smith, Myles | Bailey Cowan Heckaman PLLC | 7:21-cv-33786-MCR-GRJ | |
| 3658 | 315135 | Smith, William | Bailey Cowan Heckaman PLLC | 7:21-cv-33792-MCR-GRJ | |
| 3659 | 315136 | SMITH, ZACHARY | Bailey Cowan Heckaman PLLC | 7:21-cv-33793-MCR-GRJ | |
| 3660 | 315139 | Sneed, Wilburn | Bailey Cowan Heckaman PLLC | | 7:21-cv-33796-MCR-GRJ |
| 3661 | 315140 | Snell, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-33797-MCR-GRJ |
| 3662 | 315141 | Sneyd, Dustin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33798-MCR-GRJ |
| 3663 | 315142 | Snider, Patrick | Bailey Cowan Heckaman PLLC | | 7:21-cv-33799-MCR-GRJ |
| 3664 | 315143 | Snodgrass, Anthony | Bailey Cowan Heckaman PLLC | | 7:21-cv-33800-MCR-GRJ |
| 3665 | 315147 | Snowden, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-33804-MCR-GRJ | |
| 3666 | 315150 | Soloski, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-33807-MCR-GRJ | |
| 3667 | 315151 | Somers, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-33808-MCR-GRJ |
| 3668 | 315152 | Sorel, Joseph | Bailey Cowan Heckaman PLLC | | 7:21-cv-33809-MCR-GRJ |
| 3669 | 315154 | Sorrells, Duston | Bailey Cowan Heckaman PLLC | | 7:21-cv-33811-MCR-GRJ |
| 3670 | 315156 | Soto, Gilberto | Bailey Cowan Heckaman PLLC | 7:21-cv-33813-MCR-GRJ | |
| 3671 | 315157 | Sotomayor, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-33814-MCR-GRJ | |
| 3672 | 315160 | Southern, Billy J | Bailey Cowan Heckaman PLLC | | 7:21-cv-33817-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3673 | 315162 | Spangler, Lonnie | Bailey Cowan Heckaman PLLC | | 7:21-cv-33819-MCR-GRJ |
| 3674 | 315163 | Sparks, Chris | Bailey Cowan Heckaman PLLC | 7:21-cv-33820-MCR-GRJ | |
| 3675 | 315166 | Speer, Zackery | Bailey Cowan Heckaman PLLC | 7:21-cv-33823-MCR-GRJ | |
| 3676 | 315168 | Spinetta, Jose | Bailey Cowan Heckaman PLLC | | 7:21-cv-33825-MCR-GRJ |
| 3677 | 315170 | Spirtos, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33827-MCR-GRJ | |
| 3678 | 315171 | Sprague, Freeman | Bailey Cowan Heckaman PLLC | 7:21-cv-33828-MCR-GRJ | |
| 3679 | 315172 | St Peter, Travis | Bailey Cowan Heckaman PLLC | | 7:21-cv-33829-MCR-GRJ |
| 3680 | 315178 | Stamey, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-33835-MCR-GRJ |
| 3681 | 315182 | Staples, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33839-MCR-GRJ | |
| 3682 | 315185 | Starwalt, Chris | Bailey Cowan Heckaman PLLC | 7:21-cv-33842-MCR-GRJ | |
| 3683 | 315186 | Steely, Timothy | Bailey Cowan Heckaman PLLC | | 7:21-cv-33843-MCR-GRJ |
| 3684 | 315187 | Stegbauer, William | Bailey Cowan Heckaman PLLC | 7:21-cv-33844-MCR-GRJ | |
| 3685 | 315189 | Steinhauer, Trevor | Bailey Cowan Heckaman PLLC | | 7:21-cv-33846-MCR-GRJ |
| 3686 | 315190 | Steinmeyer, Nick | Bailey Cowan Heckaman PLLC | 7:21-cv-33847-MCR-GRJ | |
| 3687 | 315191 | Stenzel, Marcus | Bailey Cowan Heckaman PLLC | | 7:21-cv-33848-MCR-GRJ |
| 3688 | 315194 | Stephenson, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-33851-MCR-GRJ | |
| 3689 | 315195 | Stephenson, Kerstin | Bailey Cowan Heckaman PLLC | 7:21-cv-33852-MCR-GRJ | |
| 3690 | 315196 | Sterba, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-33853-MCR-GRJ | |
| 3691 | 315197 | Stevens, Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-33854-MCR-GRJ | |
| 3692 | 315201 | Stevenson, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-33858-MCR-GRJ |
| 3693 | 315202 | Stevenson, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-33859-MCR-GRJ |
| 3694 | 315204 | Stevenson, Stanley | Bailey Cowan Heckaman PLLC | 7:21-cv-33861-MCR-GRJ | |
| 3695 | 315205 | Stewart, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-33862-MCR-GRJ | |
| 3696 | 315206 | Stewart, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33863-MCR-GRJ | |
| 3697 | 315207 | Stewart, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-33864-MCR-GRJ | |
| 3698 | 315208 | Stewart, Rodney | Bailey Cowan Heckaman PLLC | | 7:21-cv-33865-MCR-GRJ |
| 3699 | 315209 | Stivers, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-33866-MCR-GRJ | |
| 3700 | 315212 | Stoilov, Dimitar | Bailey Cowan Heckaman PLLC | 7:21-cv-33869-MCR-GRJ | |
| 3701 | 315213 | Stokes, Tyler | Bailey Cowan Heckaman PLLC | | 7:21-cv-33870-MCR-GRJ |
| 3702 | 315217 | Stout, Jason | Bailey Cowan Heckaman PLLC | | 7:21-cv-33874-MCR-GRJ |
| 3703 | 315219 | Stover, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-33876-MCR-GRJ | |
| 3704 | 315221 | Strayer, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-33878-MCR-GRJ | |
| 3705 | 315223 | Stremberg, Leif | Bailey Cowan Heckaman PLLC | 7:21-cv-33880-MCR-GRJ | |
| 3706 | 315224 | Strick, Adam | Bailey Cowan Heckaman PLLC | | 7:21-cv-33881-MCR-GRJ |
| 3707 | 315225 | Strickland, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-33882-MCR-GRJ | |
| 3708 | 315226 | Strimbeck, Ian | Bailey Cowan Heckaman PLLC | | 7:21-cv-33883-MCR-GRJ |
| 3709 | 315227 | Strohbusch, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-33884-MCR-GRJ | |
| 3710 | 315229 | Stroud, Austin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33886-MCR-GRJ |
| 3711 | 315230 | Stuart, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-33887-MCR-GRJ | |
| 3712 | 315231 | Stucke, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-33888-MCR-GRJ | |
| 3713 | 315232 | Stull, John | Bailey Cowan Heckaman PLLC | 7:21-cv-33889-MCR-GRJ | |
| 3714 | 315233 | Stull, Percy | Bailey Cowan Heckaman PLLC | | 7:21-cv-33890-MCR-GRJ |
| 3715 | 315235 | Sturkie, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-33892-MCR-GRJ | |
| 3716 | 315236 | Suchland, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33893-MCR-GRJ | |
| 3717 | 315239 | Sullivan, Charles | Bailey Cowan Heckaman PLLC | | 7:21-cv-33896-MCR-GRJ |
| 3718 | 315240 | Sullivan, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-33897-MCR-GRJ |
| 3719 | 315241 | Sullivan, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33898-MCR-GRJ | |
| 3720 | 315243 | Summers, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-33971-MCR-GRJ |
| 3721 | 315244 | Sumpter, Jimmie | Bailey Cowan Heckaman PLLC | 7:21-cv-33973-MCR-GRJ | |
| 3722 | 315245 | Sun, Yichun | Bailey Cowan Heckaman PLLC | 7:21-cv-33975-MCR-GRJ | |
| 3723 | 315246 | Sund, Jefferson | Bailey Cowan Heckaman PLLC | 7:21-cv-33977-MCR-GRJ | |
| 3724 | 315248 | Svoboda, Aron | Bailey Cowan Heckaman PLLC | 7:21-cv-33980-MCR-GRJ | |
| 3725 | 315249 | Swagel, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-33982-MCR-GRJ |
| 3726 | 315250 | Swarts, Clayton | Bailey Cowan Heckaman PLLC | | 7:21-cv-33984-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3727 | 315251 | Sweeney, Larry | Bailey Cowan Heckaman PLLC | | 7:21-cv-33986-MCR-GRJ |
| 3728 | 315252 | Sweeney, Vanessa | Bailey Cowan Heckaman PLLC | 7:21-cv-33988-MCR-GRJ | |
| 3729 | 315253 | Sweeter, Brian | Bailey Cowan Heckaman PLLC | | 7:21-cv-33990-MCR-GRJ |
| 3730 | 315254 | Sweeton, Issac | Bailey Cowan Heckaman PLLC | | 7:21-cv-33991-MCR-GRJ |
| 3731 | 315257 | Swift, Sean | Bailey Cowan Heckaman PLLC | | 7:21-cv-33997-MCR-GRJ |
| 3732 | 315258 | Swihart, Jace | Bailey Cowan Heckaman PLLC | | 7:21-cv-33999-MCR-GRJ |
| 3733 | 315262 | Switzer, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-34006-MCR-GRJ | |
| 3734 | 315264 | Tafoya, Santana | Bailey Cowan Heckaman PLLC | 7:21-cv-34009-MCR-GRJ | |
| 3735 | 315266 | Takacs, Dennis | Bailey Cowan Heckaman PLLC | | 7:21-cv-34013-MCR-GRJ |
| 3736 | 315267 | Tallant, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-34015-MCR-GRJ |
| 3737 | 315269 | Tannehill, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-34019-MCR-GRJ | |
| 3738 | 315275 | TAYLOR, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-34030-MCR-GRJ | |
| 3739 | 315276 | Taylor, Edward | Bailey Cowan Heckaman PLLC | | 7:21-cv-34032-MCR-GRJ |
| 3740 | 315277 | Taylor, Eugene | Bailey Cowan Heckaman PLLC | 7:21-cv-34034-MCR-GRJ | |
| 3741 | 315280 | Taylor, Leon | Bailey Cowan Heckaman PLLC | 7:21-cv-34039-MCR-GRJ | |
| 3742 | 315284 | Tedrick, Winston | Bailey Cowan Heckaman PLLC | 7:21-cv-34047-MCR-GRJ | |
| 3743 | 315286 | Teetzel, George | Bailey Cowan Heckaman PLLC | 7:21-cv-34051-MCR-GRJ | |
| 3744 | 315287 | Templet, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-34053-MCR-GRJ | |
| 3745 | 315288 | Terry, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-34054-MCR-GRJ | |
| 3746 | 315290 | Thacker, Devin | Bailey Cowan Heckaman PLLC | 7:21-cv-34058-MCR-GRJ | |
| 3747 | 315293 | Thomas, Hunter | Bailey Cowan Heckaman PLLC | 7:21-cv-34064-MCR-GRJ | |
| 3748 | 315294 | Thomas, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-34066-MCR-GRJ | |
| 3749 | 315297 | Thompson, Amanda | Bailey Cowan Heckaman PLLC | 7:21-cv-34071-MCR-GRJ | |
| 3750 | 315298 | Thompson, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-34073-MCR-GRJ |
| 3751 | 315300 | Thompson, Dustin | Bailey Cowan Heckaman PLLC | | 7:21-cv-34077-MCR-GRJ |
| 3752 | 315302 | Thompson, Jerrod | Bailey Cowan Heckaman PLLC | 7:21-cv-34080-MCR-GRJ | |
| 3753 | 315304 | Thompson, Malcolm | Bailey Cowan Heckaman PLLC | 7:21-cv-34084-MCR-GRJ | |
| 3754 | 315305 | Thompson, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-34086-MCR-GRJ | |
| 3755 | 315307 | Thompson, Steveland | Bailey Cowan Heckaman PLLC | | 7:21-cv-34089-MCR-GRJ |
| 3756 | 315308 | Thomson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-34091-MCR-GRJ | |
| 3757 | 315310 | Thornbrough, Harold | Bailey Cowan Heckaman PLLC | 7:21-cv-34095-MCR-GRJ | |
| 3758 | 315311 | Thornton, Dresden | Bailey Cowan Heckaman PLLC | 7:21-cv-34097-MCR-GRJ | |
| 3759 | 315312 | Thornton, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-34099-MCR-GRJ | |
| 3760 | 315313 | Thrall, Loren | Bailey Cowan Heckaman PLLC | | 7:21-cv-34101-MCR-GRJ |
| 3761 | 315315 | Thurow, David | Bailey Cowan Heckaman PLLC | 7:21-cv-34104-MCR-GRJ | |
| 3762 | 315319 | Timmerman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-34112-MCR-GRJ | |
| 3763 | 315320 | Tingler, Stuart | Bailey Cowan Heckaman PLLC | 7:21-cv-34114-MCR-GRJ | |
| 3764 | 315323 | Torres, Ernest | Bailey Cowan Heckaman PLLC | | 7:21-cv-34120-MCR-GRJ |
| 3765 | 315324 | Torres, Kelly | Bailey Cowan Heckaman PLLC | 7:21-cv-34121-MCR-GRJ | |
| 3766 | 315325 | Torres, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-34123-MCR-GRJ | |
| 3767 | 315326 | Tortorici, Jon | Bailey Cowan Heckaman PLLC | | 7:21-cv-34125-MCR-GRJ |
| 3768 | 315329 | Townsend, Jay | Bailey Cowan Heckaman PLLC | | 7:21-cv-34131-MCR-GRJ |
| 3769 | 315330 | TOWNSEND, MARK | Bailey Cowan Heckaman PLLC | | 7:21-cv-34133-MCR-GRJ |
| 3770 | 315331 | Tracy, James | Bailey Cowan Heckaman PLLC | 7:21-cv-34135-MCR-GRJ | |
| 3771 | 315332 | Travis, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-34136-MCR-GRJ | |
| 3772 | 315333 | Travis, Terrance | Bailey Cowan Heckaman PLLC | 7:21-cv-34138-MCR-GRJ | |
| 3773 | 315335 | Trent, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-34142-MCR-GRJ | |
| 3774 | 315336 | Treptow, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34144-MCR-GRJ | |
| 3775 | 315337 | Trevino, Enrique | Bailey Cowan Heckaman PLLC | 7:21-cv-34146-MCR-GRJ | |
| 3776 | 315338 | Trinidad, Antonio | Bailey Cowan Heckaman PLLC | | 7:21-cv-34148-MCR-GRJ |
| 3777 | 315339 | Tristan, Luis | Bailey Cowan Heckaman PLLC | 7:21-cv-34150-MCR-GRJ | |
| 3778 | 315340 | Trotter, Detrick | Bailey Cowan Heckaman PLLC | | 7:21-cv-34152-MCR-GRJ |
| 3779 | 315341 | Truax, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34154-MCR-GRJ | |
| 3780 | 315346 | Turner, Cody | Bailey Cowan Heckaman PLLC | | 7:21-cv-34163-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3781 | 315348 | Turner, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-34167-MCR-GRJ | |
| 3782 | 315349 | TURNER, TIMOTHY | Bailey Cowan Heckaman PLLC | 7:21-cv-34169-MCR-GRJ | |
| 3783 | 315351 | Tuttle, Larry | Bailey Cowan Heckaman PLLC | | 7:21-cv-34172-MCR-GRJ |
| 3784 | 315352 | Twombly, Frederick | Bailey Cowan Heckaman PLLC | 7:21-cv-34174-MCR-GRJ | |
| 3785 | 315358 | Umphenour, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-34186-MCR-GRJ |
| 3786 | 315359 | Underhill, Scott | Bailey Cowan Heckaman PLLC | | 7:21-cv-34187-MCR-GRJ |
| 3787 | 315360 | Underwood, Marcus | Bailey Cowan Heckaman PLLC | | 7:21-cv-34189-MCR-GRJ |
| 3788 | 315361 | Underwood, Russell | Bailey Cowan Heckaman PLLC | 7:21-cv-34191-MCR-GRJ | |
| 3789 | 315362 | Unger, Tyler | Bailey Cowan Heckaman PLLC | | 7:21-cv-34193-MCR-GRJ |
| 3790 | 315364 | Urban, William | Bailey Cowan Heckaman PLLC | 7:21-cv-34197-MCR-GRJ | |
| 3791 | 315367 | Valasek, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-34203-MCR-GRJ | |
| 3792 | 315368 | Valderrama, Christian | Bailey Cowan Heckaman PLLC | 7:21-cv-34205-MCR-GRJ | |
| 3793 | 315369 | Valdes, Sam | Bailey Cowan Heckaman PLLC | 7:21-cv-34206-MCR-GRJ | |
| 3794 | 315370 | Valdez, Jhonny | Bailey Cowan Heckaman PLLC | 7:21-cv-34208-MCR-GRJ | |
| 3795 | 315371 | Valenti, Raymond | Bailey Cowan Heckaman PLLC | | 7:21-cv-34210-MCR-GRJ |
| 3796 | 315372 | Valenzuela, Alfredo | Bailey Cowan Heckaman PLLC | | 7:21-cv-34212-MCR-GRJ |
| 3797 | 315373 | Vallejo, Marcus | Bailey Cowan Heckaman PLLC | 7:21-cv-34214-MCR-GRJ | |
| 3798 | 315374 | Vallette, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-34216-MCR-GRJ | |
| 3799 | 315375 | Vallortigara, Jerry | Bailey Cowan Heckaman PLLC | 7:21-cv-34218-MCR-GRJ | |
| 3800 | 315376 | Van Bremen, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-34220-MCR-GRJ | |
| 3801 | 315377 | Van Fleet, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-34221-MCR-GRJ | |
| 3802 | 315378 | Vance, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-34223-MCR-GRJ | |
| 3803 | 315380 | Vanderhoff, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-34227-MCR-GRJ | |
| 3804 | 315382 | Vanlangen, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-34231-MCR-GRJ | |
| 3805 | 315383 | Vanloon, Samuel | Bailey Cowan Heckaman PLLC | | 7:21-cv-34233-MCR-GRJ |
| 3806 | 315387 | VASQUEZ, LUIS | Bailey Cowan Heckaman PLLC | 7:21-cv-34240-MCR-GRJ | |
| 3807 | 315388 | Vaughan, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-34242-MCR-GRJ | |
| 3808 | 315389 | Vega, Efrain | Bailey Cowan Heckaman PLLC | 7:21-cv-34244-MCR-GRJ | |
| 3809 | 315390 | Vega, Javier | Bailey Cowan Heckaman PLLC | 7:21-cv-34246-MCR-GRJ | |
| 3810 | 315391 | Vess, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-34248-MCR-GRJ | |
| 3811 | 315393 | Vickers, Dustin | Bailey Cowan Heckaman PLLC | | 7:21-cv-34251-MCR-GRJ |
| 3812 | 315394 | Viig, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-34253-MCR-GRJ |
| 3813 | 315395 | Villanueva, Don Francis | Bailey Cowan Heckaman PLLC | 7:21-cv-34255-MCR-GRJ | |
| 3814 | 315396 | Vincent, James | Bailey Cowan Heckaman PLLC | 7:21-cv-34257-MCR-GRJ | |
| 3815 | 315397 | Vo, Thang | Bailey Cowan Heckaman PLLC | | 7:21-cv-34259-MCR-GRJ |
| 3816 | 315398 | Vogel, Jeremy | Bailey Cowan Heckaman PLLC | | 7:21-cv-34260-MCR-GRJ |
| 3817 | 315399 | Vogeler, Erick | Bailey Cowan Heckaman PLLC | | 7:21-cv-34262-MCR-GRJ |
| 3818 | 315402 | Vose, Jonlawrence | Bailey Cowan Heckaman PLLC | 7:21-cv-34268-MCR-GRJ | |
| 3819 | 315407 | Wade, Roman | Bailey Cowan Heckaman PLLC | | 7:21-cv-34278-MCR-GRJ |
| 3820 | 315410 | Wagner, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-34283-MCR-GRJ | |
| 3821 | 315411 | Wagnon, Jon | Bailey Cowan Heckaman PLLC | | 7:21-cv-34285-MCR-GRJ |
| 3822 | 315412 | Walden, Tim | Bailey Cowan Heckaman PLLC | 7:21-cv-34287-MCR-GRJ | |
| 3823 | 315414 | Walker, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-34291-MCR-GRJ | |
| 3824 | 315416 | Walker, Max | Bailey Cowan Heckaman PLLC | 7:21-cv-34294-MCR-GRJ | |
| 3825 | 315417 | Wallace, Wesley | Bailey Cowan Heckaman PLLC | | 7:21-cv-34296-MCR-GRJ |
| 3826 | 315418 | Waller, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-34298-MCR-GRJ | |
| 3827 | 315420 | Walter, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-34302-MCR-GRJ | |
| 3828 | 315421 | Walters, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-34304-MCR-GRJ | |
| 3829 | 315422 | Wantz, Keith | Bailey Cowan Heckaman PLLC | 7:21-cv-34305-MCR-GRJ | |
| 3830 | 315424 | Ward, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-34309-MCR-GRJ | |
| 3831 | 315426 | Warner, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-34313-MCR-GRJ | |
| 3832 | 315427 | Warren, Curtis | Bailey Cowan Heckaman PLLC | 7:21-cv-34315-MCR-GRJ | |
| 3833 | 315428 | Warren, John | Bailey Cowan Heckaman PLLC | 7:21-cv-34317-MCR-GRJ | |
| 3834 | 315429 | Watkins, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-34318-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 3835 | 315431 | Watson, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-34323-MCR-GRJ | |
| 3836 | 315432 | Watson, James | Bailey Cowan Heckaman PLLC | 7:21-cv-34325-MCR-GRJ | |
| 3837 | 315435 | Watts, Jasen | Bailey Cowan Heckaman PLLC | 7:21-cv-34333-MCR-GRJ | |
| 3838 | 315438 | Weast, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-34339-MCR-GRJ | |
| 3839 | 315444 | Weber, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-34350-MCR-GRJ |
| 3840 | 315445 | Weddington, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34352-MCR-GRJ | |
| 3841 | 315447 | Wehrman, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34356-MCR-GRJ | |
| 3842 | 315448 | Weisbrod, Philip | Bailey Cowan Heckaman PLLC | | 7:21-cv-34358-MCR-GRJ |
| 3843 | 315449 | Welch, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-34359-MCR-GRJ | |
| 3844 | 315452 | Wells, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-34365-MCR-GRJ | |
| 3845 | 315453 | Wells, Jeremy | Bailey Cowan Heckaman PLLC | | 7:21-cv-34367-MCR-GRJ |
| 3846 | 315454 | Wells, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-34369-MCR-GRJ |
| 3847 | 315455 | Wells, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-34371-MCR-GRJ |
| 3848 | 315456 | Welsheimer, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-34372-MCR-GRJ | |
| 3849 | 315457 | Wentworth, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-34374-MCR-GRJ | |
| 3850 | 315459 | Werner, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-34378-MCR-GRJ | |
| 3851 | 315460 | Werth, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-34380-MCR-GRJ | |
| 3852 | 315461 | Wescott, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-34382-MCR-GRJ | |
| 3853 | 315463 | West, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-34385-MCR-GRJ | |
| 3854 | 315464 | West, Buddy | Bailey Cowan Heckaman PLLC | | 7:21-cv-34387-MCR-GRJ |
| 3855 | 315465 | Westbrook, Billy | Bailey Cowan Heckaman PLLC | 7:21-cv-34389-MCR-GRJ | |
| 3856 | 315467 | Whidden, Paul | Bailey Cowan Heckaman PLLC | 7:21-cv-34393-MCR-GRJ | |
| 3857 | 315468 | Whitaker, Josh | Bailey Cowan Heckaman PLLC | | 7:21-cv-34395-MCR-GRJ |
| 3858 | 315469 | Whitaker, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-34397-MCR-GRJ | |
| 3859 | 315470 | White, Clinton | Bailey Cowan Heckaman PLLC | 7:21-cv-34399-MCR-GRJ | |
| 3860 | 315471 | WHITE, JAMES | Bailey Cowan Heckaman PLLC | | 7:21-cv-34400-MCR-GRJ |
| 3861 | 315472 | White, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-34402-MCR-GRJ | |
| 3862 | 315474 | White, Paul | Bailey Cowan Heckaman PLLC | | 7:21-cv-34406-MCR-GRJ |
| 3863 | 315475 | White, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-34408-MCR-GRJ | |
| 3864 | 315476 | White, Wes | Bailey Cowan Heckaman PLLC | 7:21-cv-34410-MCR-GRJ | |
| 3865 | 315478 | Whiteside, Joey | Bailey Cowan Heckaman PLLC | 7:21-cv-34413-MCR-GRJ | |
| 3866 | 315479 | Whitfield, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-34415-MCR-GRJ | |
| 3867 | 315480 | Whitfield, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-34417-MCR-GRJ |
| 3868 | 315481 | Whitworth, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-34419-MCR-GRJ |
| 3869 | 315482 | Whorton, Frank | Bailey Cowan Heckaman PLLC | | 7:21-cv-34421-MCR-GRJ |
| 3870 | 315483 | Wick, Ben | Bailey Cowan Heckaman PLLC | 7:21-cv-34423-MCR-GRJ | |
| 3871 | 315486 | Wickline, Tony | Bailey Cowan Heckaman PLLC | 7:21-cv-34428-MCR-GRJ | |
| 3872 | 315490 | Wilkinson, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-34436-MCR-GRJ | |
| 3873 | 315491 | Willey, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-34438-MCR-GRJ | |
| 3874 | 315492 | Willey, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-34440-MCR-GRJ | |
| 3875 | 315494 | Williams, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-34444-MCR-GRJ | |
| 3876 | 315495 | WILLIAMS, GARY | Bailey Cowan Heckaman PLLC | | 7:21-cv-34446-MCR-GRJ |
| 3877 | 315497 | WILLIAMS, JAMES | Bailey Cowan Heckaman PLLC | 7:21-cv-34449-MCR-GRJ | |
| 3878 | 315498 | Williams, Jason | Bailey Cowan Heckaman PLLC | | 7:21-cv-34451-MCR-GRJ |
| 3879 | 315500 | Williams, Malcom | Bailey Cowan Heckaman PLLC | | 7:21-cv-34455-MCR-GRJ |
| 3880 | 315502 | Williams, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-34459-MCR-GRJ | |
| 3881 | 315503 | WILLIAMS, TERRY | Bailey Cowan Heckaman PLLC | | 7:21-cv-34461-MCR-GRJ |
| 3882 | 315505 | WILLIAMS, TYLER | Bailey Cowan Heckaman PLLC | | 7:21-cv-34465-MCR-GRJ |
| 3883 | 315506 | Williams, Waylon | Bailey Cowan Heckaman PLLC | 7:21-cv-34467-MCR-GRJ | |
| 3884 | 315507 | Willimott, Anthony | Bailey Cowan Heckaman PLLC | | 7:21-cv-34468-MCR-GRJ |
| 3885 | 315509 | Willis, Kasey | Bailey Cowan Heckaman PLLC | 7:21-cv-34472-MCR-GRJ | |
| 3886 | 315510 | Wilmott, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-34474-MCR-GRJ | |
| 3887 | 315511 | wilson, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-34476-MCR-GRJ | |
| 3888 | 315515 | Wilson, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-34484-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3889 | 315516 | WILSON, PAUL | Bailey Cowan Heckaman PLLC | 7:21-cv-34486-MCR-GRJ | |
| 3890 | 315524 | Wixon, Derek | Bailey Cowan Heckaman PLLC | | 7:21-cv-34501-MCR-GRJ |
| 3891 | 315525 | Wolfe, Guy | Bailey Cowan Heckaman PLLC | 7:21-cv-34502-MCR-GRJ | |
| 3892 | 315526 | Wollin, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-34504-MCR-GRJ | |
| 3893 | 315527 | Wood, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-34506-MCR-GRJ | |
| 3894 | 315528 | Woodley, Antwann | Bailey Cowan Heckaman PLLC | 7:21-cv-34508-MCR-GRJ | |
| 3895 | 315529 | Woodrow, Kyle | Bailey Cowan Heckaman PLLC | | 7:21-cv-34510-MCR-GRJ |
| 3896 | 315530 | Woolett, Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-34512-MCR-GRJ | |
| 3897 | 315531 | Wooster, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-34514-MCR-GRJ | |
| 3898 | 315532 | Wooten, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-34515-MCR-GRJ |
| 3899 | 315536 | Wright, Spencet | Bailey Cowan Heckaman PLLC | | 7:21-cv-34523-MCR-GRJ |
| 3900 | 315539 | Yates, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-34528-MCR-GRJ |
| 3901 | 315543 | York, Adam | Bailey Cowan Heckaman PLLC | | 7:21-cv-34536-MCR-GRJ |
| 3902 | 315545 | Yost, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-34540-MCR-GRJ | |
| 3903 | 315546 | Young, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-34541-MCR-GRJ |
| 3904 | 315547 | Young, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34543-MCR-GRJ | |
| 3905 | 315549 | Young, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-34547-MCR-GRJ | |
| 3906 | 315550 | Young, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-34549-MCR-GRJ | |
| 3907 | 315553 | Young, Paul | Bailey Cowan Heckaman PLLC | 7:21-cv-34555-MCR-GRJ | |
| 3908 | 315554 | Young, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-34557-MCR-GRJ | |
| 3909 | 315555 | Young, Tulafono | Bailey Cowan Heckaman PLLC | 7:21-cv-34558-MCR-GRJ | |
| 3910 | 315556 | Yundt, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-34560-MCR-GRJ | |
| 3911 | 315557 | Zadroga, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-34562-MCR-GRJ |
| 3912 | 315559 | Zamacona, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-34566-MCR-GRJ |
| 3913 | 315560 | Zbiegien, Darren | Bailey Cowan Heckaman PLLC | 7:21-cv-34568-MCR-GRJ | |
| 3914 | 315561 | Zeiders, Shaun | Bailey Cowan Heckaman PLLC | 7:21-cv-34570-MCR-GRJ | |
| 3915 | 315562 | Zeitner, Shane | Bailey Cowan Heckaman PLLC | | 7:21-cv-34571-MCR-GRJ |
| 3916 | 315563 | Zell, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34573-MCR-GRJ | |
| 3917 | 315566 | Zhu, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-34579-MCR-GRJ | |
| 3918 | 315567 | Ziegler, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-34581-MCR-GRJ |
| 3919 | 315568 | Ziglar, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-34583-MCR-GRJ | |